# EXHIBIT "2"

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

GOVERNMENT EMPLOYEES INSURANCE
COMPANY, GEICO INDEMNITY COMPANY, GEICO
GENERAL INSURANCE COMPANY and GEICO
CASUALTY COMPANY,

Docket No.: 1:22-cv-02834-
PKC-MMH

                                    Plaintiffs,

            -against-

ELENA BORISOVNA STYBEL, D.O., ELENA
BORISOVNA STYBEL, M.D. (A Sole Proprietorship),
EVERGREEN & REMEGONE LLC, YANA
MIRONOVICH, NEW YORK BILLING AND
PROCESSING CORP., ERIC MELADZE, BLUE TECH
SUPPLIES INC., SUNSTONE SERVICES INC., and
JOHN DOE DEFENDANTS "1" through "10",

                                    Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

## <u>DECLARATION OF KATHLEEN ASMUS</u>

Kathleen Asmus, hereby declares the truth of the following pursuant to 28 U.S.C. § 1746:

1.      I am employed by Government Employees Insurance Company, GEICO Indemnity

Company, GEICO General Insurance Company and GEICO Casualty Company (collectively,

"GEICO") as a Claims Manager.

2.      I have personal knowledge of the facts set forth in this declaration and would testify

as to them in a Court of law if called upon to do so.

3.      I respectfully submit this declaration in further support of GEICO's motion for the

entry of a default judgment against Defendants Evergreen & Remegone LLC ("Evergreen"), New

York Billing and Processing Corp. ("NY Billing"), Eric Meladze ("Meladze"), Blue Tech Supplies

Inc. ("Blue Tech"), and Sunstone Services Inc. ("Sunstone", and collectively, the "Defaulting

Defendants") pursuant to Rule 55(b)(2) of the Federal Rules of Civil Procedure, together with such

other and further relief as the Court may deem just and proper. Specifically, GEICO seeks a default judgment on its Fourth Cause of Action against the Defaulting Defendants for common law fraud.

4.     In connection with this motion, GEICO compiled a payment search using a tax identification number ("TIN Run") setting forth the amount of payments that GEICO voluntarily made based on claims submitted or caused to be submitted by the Defendants through Defendant Elena Borisovna Stybel, M.D. (A Sole Proprietorship) Tax Identification Number 55-086xxxx (the "Stybel Practice"). The TIN Run draws payment information from GEICO's earnings reporting system, from which IRS Forms 1099-MISC are generated for payees to report to the Internal Revenue Service. When a payment to a healthcare provider is authorized by GEICO, the designated information is inputted into GEICO's systems, which in turn generates a check that is issued and catalogued according to the tax identification number of the payee. The information in GEICO's earnings reporting system, from which the TIN Run is generated, is compiled and maintained in the ordinary course of GEICO's business.

5.     Attached as Exhibit "1" is the TIN Run for the Stybel Practice identifying each of the payments GEICO issued to the Stybel Practice in connection with the claims that were submitted or caused to be submitted to GEICO by the Defaulting Defendants, Defendant Elena Borisovna Stybel, D.O., and Defendant Yana Mironovich. These payments are based upon bills that GEICO voluntarily paid, not for payments made as a result of an arbitration or lawsuit that was filed seeking to collect from GEICO on a bill previously submitted by the Stybel Practice.

6.     Based upon the TIN Run, GEICO voluntarily paid the Stybel Practice $1,462,138.66 in reliance on the Stybel Practice's billing, for which it claims recovery in this action. That total amount paid can be broken down as follows:

  (i)     GEICO voluntarily paid $219,291.69 between July 1, 2021 and September 3, 2021;

    (ii)    GEICO voluntarily paid $1,220,048.05 between October 1, 2021 and December 31, 2021;

    (iii)   GEICO voluntarily paid $10,893.93 between January 1, 2022 and March 31, 2022; and

    (iv)   GEICO voluntarily paid $11,904.99 between April 1, 2022 and June 30, 2022.

I declare under penalty of perjury that the foregoing is true and correct. Executed at Syosset, New York on June 2, 2023.

Kathleen Asmus

# EXHIBIT "1"

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0611363740000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007605 | $1,400.78 |
| 0294666270101037 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227828683 | $2,101.17 |
| 0385483840101171 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635439 | $2,101.17 |
| 0511565970101057 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228511992 | $2,099.94 |
| 0579689210101043 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228148043 | $1,400.78 |
| 0661651470101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860721 | $2,101.17 |
| 0683621630000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134450 | $1,400.78 |
| 8700309210000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228159977 | $2,101.17 |
| 0402893370101187 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228381353 | $2,101.17 |
| 0681327700000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361494 | $2,101.17 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227822086 | $2,101.17 |
| 0484902370101023 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228137138 | $2,101.17 |
| 0674981500000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379975 | $2,101.17 |
| 0618335120101028 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227822137 | $2,101.17 |
| 8709252980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352875 | $2,099.94 |
| 0606504570101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228472889 | $2,101.17 |
| 8728471830000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228377506 | $2,101.17 |
| 8712889710000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227366013 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227939608 | $1,400.78 |
| 0409215540101083 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227644053 | $2,101.17 |
| 8712143590000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227673456 | $2,101.17 |
| 0506476110101062 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228571702 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228140253 | $2,101.17 |
| 0192082710101103 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007578 | $2,101.17 |
| 0552392720101042 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826459 | $700.39 |
| 0527651190000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227729778 | $2,101.17 |
| 0560289570101035 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145916 | $2,101.17 |
| 0337837030101136 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228570100 | $2,101.17 |
| 8715642790000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228350722 | $2,101.17 |
| 0628147860101017 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380258 | $2,101.17 |
| 0676790430000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972887 | $2,101.17 |
| 0677925880000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379736 | $2,099.94 |
| 8722948190000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228511990 | $699.98 |
| 0570382700101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228505583 | $2,099.94 |
| 8701559330000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227147166 | $2,101.17 |
| 8717987980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727669 | $2,101.17 |
| 0422958680101086 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228523420 | $2,101.17 |
| 0283647140101040 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347085 | $2,101.17 |
| 0454828850101103 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972905 | $1,400.78 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386365 | $2,099.94 |
| 8708835440000006 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228566490 | $2,101.17 |
| 8708835440000006 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228384415 | $2,101.17 |
| 0624783970000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134459 | $2,101.17 |
| 0634610290000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734327 | $2,101.17 |
| 8701968990000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361279 | $700.39 |
| 8714752340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228515057 | $2,099.94 |
| 0304627940101128 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379944 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0621588250101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227221940 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227918550 | $2,101.17 |
| 0388696730101036 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635480 | $2,101.17 |
| 0285582200101074 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227733674 | $1,400.78 |
| 0280197150101125 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227977148 | $2,101.17 |
| 8725897510000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386358 | $2,101.17 |
| 8724792340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228520835 | $2,101.17 |
| 0511334430101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352414 | $2,101.17 |
| 8711138490000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227646402 | $1,400.78 |
| 8705808810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227977222 | $2,101.17 |
| 0524107090000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972895 | $700.39 |
| 0462748000101137 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364072 | $2,101.17 |
| 8695247110000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227638223 | $1,400.78 |
| 8720070350000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227678694 | $2,101.17 |
| 0292788120101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361780 | $2,101.17 |
| 0603295440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227828571 | $2,101.17 |
| 8696036000000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145999 | $2,101.17 |
| 0540483360101022 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227823172 | $2,101.17 |
| 0110468230101080 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227367924 | $2,101.17 |
| 0125083880000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635420 | $2,101.17 |
| 0537681630101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227880961 | $2,101.17 |
| 0594307820000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227360703 | $700.39 |
| 0313160570101088 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386347 | $2,101.17 |
| 8723965400000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227976756 | $2,101.17 |
| 8712561980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227585664 | $2,101.17 |
| 0287849260101043 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227363468 | $2,101.17 |
| 0621495690000006 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972398 | $1,400.78 |
| 0601321140101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227360618 | $2,101.17 |
| 0413684480101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227824889 | $2,101.17 |
| 0531868800101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134506 | $2,101.17 |
| 0462748000101137 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227579852 | $2,101.17 |
| 0311029410101089 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228598601 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227579831 | $2,101.17 |
| 0370268350101032 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227977233 | $2,101.17 |
| 0676790430000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227589280 | $2,101.17 |
| 0438865100101037 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 233150652 | $2,101.17 |
| 0502156150101065 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228140254 | $2,101.17 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227730737 | $2,101.17 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227089182 | $2,101.17 |
| 0671552440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227915776 | $2,101.17 |
| 8731031890000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379906 | $2,101.17 |
| 0629574420101049 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826405 | $2,101.17 |
| 0594355680101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227976464 | $700.39 |
| 0578101170000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 233322246 | $699.98 |
| 8705386300000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228515041 | $2,099.94 |
| 0683023030000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972386 | $2,101.17 |
| 0184082070101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228537546 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0143387590101028 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228408422 | $686.10 |
| 0468076900101127 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347079 | $2,101.17 |
| 8719429370000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226821552 | $1,400.78 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228031223 | $2,101.17 |
| 0200647320101055 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227155188 | $1,400.78 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228523500 | $1,400.78 |
| 8727173950000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145960 | $2,101.17 |
| 0458983420101011 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227822102 | $1,400.78 |
| 0137045340101073 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347111 | $1,400.78 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227369264 | $2,101.17 |
| 0108457980101382 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379959 | $2,101.17 |
| 0108457980101382 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228566416 | $2,101.17 |
| 0192082710101103 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227736704 | $1,400.78 |
| 0559742760000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826423 | $2,101.17 |
| 8731453510000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228002018 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227856287 | $2,101.17 |
| 0485314380101048 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227971983 | $1,400.78 |
| 0629558930000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228138003 | $2,101.17 |
| 0501146620000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228096596 | $2,099.94 |
| 0332008000101150 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228522728 | $2,101.17 |
| 8710816000000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972862 | $2,101.17 |
| 0667417780000007 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227819885 | $2,101.17 |
| 8698162340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227792442 | $1,400.78 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226755928 | $2,101.17 |
| 0244500070101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228724401 | $2,101.17 |
| 0646301310101033 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 230292731 | $1,400.78 |
| 0572084210000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227732474 | $2,101.17 |
| 0283647140101040 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227730725 | $2,101.17 |
| 8708389150000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727886 | $2,101.17 |
| 0337837030101136 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506678 | $2,099.94 |
| 8721433150000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227824924 | $2,101.17 |
| 0682121030000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227755776 | $2,101.17 |
| 0559742760000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228009553 | $2,101.17 |
| 0531868800101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228136984 | $2,101.17 |
| 0319642890101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228537382 | $2,101.17 |
| 0675645430000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 232422423 | $1,400.78 |
| 0618335120101028 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227089227 | $2,101.17 |
| 0483045080101040 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228663528 | $2,101.17 |
| 0627556790101017 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227828849 | $2,101.17 |
| 0477836340101056 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228537376 | $2,101.17 |
| 0222409170101017 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 234522584 | $2,099.94 |
| 0627556790101017 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347309 | $2,099.94 |
| 0383876010101049 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227587326 | $700.39 |
| 0645101230000009 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506688 | $2,099.94 |
| 0635892470000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227519378 | $700.39 |
| 8729911710000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228537389 | $2,101.17 |
| 0309444030101109 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228793021 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 8713241140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228009466 | $2,101.17 |
| 0453919660000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506733 | $2,099.94 |
| 8717987980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227828694 | $2,101.17 |
| 0301273320101067 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227732564 | $2,101.17 |
| 0299695700101098 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227729558 | $700.39 |
| 0559789110101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227397947 | $2,101.17 |
| 0132722480101063 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727713 | $2,101.17 |
| 0529199700101045 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860734 | $1,400.78 |
| 0676031260000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227738233 | $2,101.17 |
| 0108457980101382 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228378543 | $2,101.17 |
| 8715216910000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379927 | $2,101.17 |
| 8717512940000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228419846 | $1,400.78 |
| 0417267340101069 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226706876 | $700.39 |
| 8731982170000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228860659 | $2,101.17 |
| 8728471830000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380224 | $2,101.17 |
| 0485957400000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227586848 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227579387 | $2,101.17 |
| 0677332440000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227919676 | $1,400.78 |
| 0296709750101024 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227157422 | $2,101.17 |
| 0681831610000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227792474 | $2,101.17 |
| 8713241140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228149464 | $1,400.78 |
| 0458082440101112 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228382869 | $700.39 |
| 0300693840101100 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228130137 | $700.39 |
| 0532011840101047 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228378553 | $700.39 |
| 0531223310101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227518343 | $700.39 |
| 8719962970000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003190 | $2,101.17 |
| 8725897510000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228378546 | $2,101.17 |
| 0618181390000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003183 | $2,101.17 |
| 0627045520000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227967506 | $700.39 |
| 0108457980101382 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352961 | $2,101.17 |
| 0478570500101056 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228419586 | $2,101.17 |
| 0464779100101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227586826 | $1,400.78 |
| 8731031890000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347062 | $2,099.94 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361770 | $2,101.17 |
| 0555672700101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347361 | $2,099.94 |
| 0449837900101020 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734334 | $2,101.17 |
| 0524107090000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734090 | $700.39 |
| 0541342000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228443720 | $2,101.17 |
| 0288436280101114 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007992 | $2,101.17 |
| 0139529120101053 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227518915 | $2,101.17 |
| 0388696730101036 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826775 | $2,101.17 |
| 8719129670000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228151167 | $2,101.17 |
| 8705808810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580415 | $2,101.17 |
| 0462874960101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386385 | $699.98 |
| 0524107090000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227638254 | $700.39 |
| 0565757930101038 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228285118 | $2,101.17 |
| 0515610720101084 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228536067 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0683538830000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228337411 | $2,101.17 |
| 8705386300000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003630 | $700.39 |
| 8727894230000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228231468 | $493.25 |
| 0300693840101100 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972925 | $700.39 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228144437 | $2,101.17 |
| 8720070350000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364084 | $2,101.17 |
| 0683578140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227259982 | $2,101.17 |
| 0611643810101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228353010 | $2,101.17 |
| 0597506420101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228514318 | $1,399.96 |
| 0447755260101102 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379756 | $2,101.17 |
| 8719129670000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227792500 | $2,101.17 |
| 0383120060101165 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228632805 | $2,099.94 |
| 0180515070101027 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228377582 | $2,099.94 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580039 | $2,101.17 |
| 0180515070101027 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227582198 | $2,101.17 |
| 0573935380000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228384884 | $2,101.17 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227363425 | $2,101.17 |
| 0671552440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352422 | $2,101.17 |
| 0429685310101047 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227822109 | $1,400.78 |
| 8712898640000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227944178 | $1,582.43 |
| 8708843630000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227976739 | $2,101.17 |
| 8709252980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227828845 | $2,101.17 |
| 8696036000000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227598164 | $2,101.17 |
| 0531868800101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228150173 | $2,101.17 |
| 0292031990000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506664 | $699.98 |
| 8724792340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134516 | $2,101.17 |
| 0477836340101056 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635438 | $1,400.78 |
| 0661651470101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364033 | $700.39 |
| 0642040150000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972867 | $2,101.17 |
| 0371765260101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226856034 | $2,101.17 |
| 0447410150101099 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227359037 | $1,400.78 |
| 8670506840000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228137134 | $1,400.78 |
| 0681831610000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228534433 | $2,101.17 |
| 0522210590000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227599397 | $1,400.78 |
| 8719072810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228537399 | $2,101.17 |
| 0652845290000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727956 | $2,101.17 |
| 8729917170000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228533437 | $2,101.17 |
| 0454847120101056 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227636948 | $1,400.78 |
| 0126365050101168 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580030 | $1,400.78 |
| 0319533280101055 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229458501 | $2,099.94 |
| 0273173160101173 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227586794 | $700.39 |
| 8719129670000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145396 | $2,101.17 |
| 0383120060101165 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228146867 | $2,101.17 |
| 0383120060101165 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227914646 | $2,101.17 |
| 0601321140101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361296 | $2,101.17 |
| 0643291640101061 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972360 | $2,101.17 |
| 0294666270101037 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826936 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0611363740000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972377 | $2,101.17 |
| 0548300970101014 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972860 | $1,400.78 |
| 8696036000000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227822093 | $2,101.17 |
| 0602318310101046 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227305392 | $1,400.78 |
| 0313160570101088 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228381363 | $2,101.17 |
| 8710990460000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228524486 | $2,101.17 |
| 8712135440000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227728129 | $2,101.17 |
| 0096171750104015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227405424 | $2,101.17 |
| 0576223700101052 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227824812 | $2,101.17 |
| 0595291660101012 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134418 | $2,101.17 |
| 0683553420000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227974067 | $2,101.17 |
| 0286946050000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228511988 | $2,099.94 |
| 0682121030000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227949852 | $2,101.17 |
| 0469960430101048 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972373 | $2,101.17 |
| 0655792320000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734388 | $700.39 |
| 0653307450000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860775 | $2,101.17 |
| 0661651470101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227370835 | $700.39 |
| 0579689210101043 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227915763 | $2,101.17 |
| 0486702660000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228041906 | $2,101.17 |
| 0534074590101011 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228520978 | $2,099.94 |
| 0604124590000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227315567 | $2,101.17 |
| 8710603690000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361318 | $2,101.17 |
| 0095597370101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352425 | $1,400.78 |
| 0635144470000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228002028 | $700.39 |
| 0408499550101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228130676 | $1,400.78 |
| 0616606730000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227581140 | $1,400.78 |
| 0090080990101119 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227738260 | $2,101.17 |
| 0610691070101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228512002 | $2,099.94 |
| 0647548090000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227332971 | $2,101.17 |
| 8695247110000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228136955 | $2,101.17 |
| 0639115930000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227911080 | $1,400.78 |
| 8712135440000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228524542 | $2,099.94 |
| 0285582200101074 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228146243 | $699.98 |
| 0354335890101037 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379993 | $2,101.17 |
| 0298851020101110 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972893 | $1,400.78 |
| 0464779100101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227914900 | $1,400.78 |
| 0682121030000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227888291 | $2,101.17 |
| 0605073670101022 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227911057 | $1,400.78 |
| 0552809350101017 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 230576259 | $2,099.94 |
| 0175693670101142 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227761687 | $1,400.78 |
| 0683538830000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227583643 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386352 | $2,101.17 |
| 0683578140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227599425 | $2,101.17 |
| 8712135440000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826819 | $2,101.17 |
| 0499330620101014 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228512158 | $2,099.94 |
| 0671552440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227913943 | $2,101.17 |
| 0477070560000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227971506 | $1,400.78 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0683578140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227578646 | $1,400.78 |
| 0642191680101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227729851 | $700.39 |
| 0283647140101040 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227915481 | $2,101.17 |
| 0330531110101058 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734101 | $1,400.78 |
| 0092354550101079 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826572 | $2,101.17 |
| 0644137250000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227367915 | $2,101.17 |
| 0108457980101382 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347067 | $2,101.17 |
| 0309444030101109 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228795364 | $2,101.17 |
| 0683780940000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227366026 | $1,400.78 |
| 0425541820101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227358454 | $2,101.17 |
| 8697501250000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227913985 | $700.39 |
| 0095662760101308 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227833531 | $2,101.17 |
| 0646330540000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227489360 | $770.01 |
| 0408262070101055 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364083 | $2,101.17 |
| 0646330540000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227489360 | $942.63 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860729 | $2,101.17 |
| 0646330540000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227489360 | -$942.63 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228697013 | $2,101.17 |
| 0565757930101038 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228037869 | $2,101.17 |
| 0531868800101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228514975 | $2,099.94 |
| 8699379040000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361216 | $1,400.78 |
| 0683651280000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227976735 | $2,101.17 |
| 0642040150000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972394 | $2,101.17 |
| 0370268350101032 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972909 | $2,101.17 |
| 0683458230000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227429271 | $700.39 |
| 8714729650000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134442 | $2,101.17 |
| 0644354290000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227299713 | $2,101.17 |
| 0283647140101040 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228349636 | $2,101.17 |
| 0171211160101041 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228099475 | $2,101.17 |
| 8708835440000006 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228144434 | $2,101.17 |
| 0321008280101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228527559 | $2,099.94 |
| 0634432750000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826953 | $2,101.17 |
| 0288436280101114 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228384367 | $1,400.78 |
| 0454828850101103 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227977224 | $1,400.78 |
| 8699379040000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228512163 | $1,399.96 |
| 0647548090000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227006713 | $1,400.78 |
| 0634432750000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635382 | $2,101.17 |
| 0625935280000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227964119 | $2,101.17 |
| 0447755260101102 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227976748 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379768 | $2,099.94 |
| 0304627940101128 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228008018 | $2,101.17 |
| 0128800390101088 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972018 | $700.39 |
| 0309444030101109 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228795371 | $2,101.17 |
| 0634432750000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227599420 | $1,400.78 |
| 0683578140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228130180 | $2,101.17 |
| 0676178250000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227309487 | $2,101.17 |
| 0308300390101067 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227773255 | $1,400.78 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0515610720101084 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227208626 | $2,101.17 |
| 8670506840000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228151158 | $1,400.78 |
| 8696036000000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228382874 | $2,101.17 |
| 8718476470000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227599498 | $2,101.17 |
| 0261344980101049 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227089185 | $2,101.17 |
| 0287849260101043 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361496 | $2,101.17 |
| 0541342000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227596926 | $2,101.17 |
| 8705978450000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227188308 | $2,101.17 |
| 0594355680101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228524392 | $699.98 |
| 0503534180101018 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228035925 | $700.39 |
| 0609030300000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227701058 | $2,101.17 |
| 8723869480000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227738830 | $2,101.17 |
| 0060669050101064 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226821618 | $700.39 |
| 8713241140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003618 | $2,101.17 |
| 0578101170000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 232863372 | $700.39 |
| 8723965400000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347346 | $2,099.94 |
| 0383120060101165 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227089171 | $2,101.17 |
| 0642191680101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860804 | $700.39 |
| 0383876010101049 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506699 | $699.98 |
| 0575451740101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227638200 | $2,101.17 |
| 0570382700101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227915510 | $2,101.17 |
| 0448588430101045 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228137140 | $2,101.17 |
| 0519867500101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227638186 | $2,101.17 |
| 0344446010101527 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227732543 | $2,101.17 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134456 | $2,101.17 |
| 8712327640000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227400973 | $2,101.17 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228346568 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228377507 | $2,101.17 |
| 0285582200101074 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227636624 | $1,400.78 |
| 0137045340101073 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134524 | $1,400.78 |
| 8728894530000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007581 | $2,101.17 |
| 0573817850101020 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227773249 | $700.39 |
| 0661651470101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352368 | $699.98 |
| 0486113600101063 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227676993 | $2,101.17 |
| 0486702660000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860725 | $2,101.17 |
| 0540483360101022 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386370 | $699.98 |
| 0540483360101022 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727905 | $1,400.78 |
| 0283647140101040 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228225865 | $2,101.17 |
| 0638194490000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227976707 | $2,101.17 |
| 0449837900101020 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227579690 | $2,101.17 |
| 0674981500000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228596682 | $2,099.94 |
| 0449837900101020 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506729 | $2,099.94 |
| 0531868800101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228151132 | $2,101.17 |
| 8728818760000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380216 | $2,101.17 |
| 0661651470101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727970 | $2,101.17 |
| 0353053140101259 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228130751 | $2,101.17 |
| 0629558930000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228509338 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0299695700101098 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228156073 | $700.39 |
| 0332008000101150 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972908 | $2,101.17 |
| 0683578140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228009482 | $1,400.78 |
| 0519867500101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364099 | $2,101.17 |
| 0541342000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227448471 | $2,101.17 |
| 0283647140101040 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003652 | $2,101.17 |
| 0609672480101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227583623 | $2,101.17 |
| 8697501250000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228009548 | $700.39 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347054 | $2,101.17 |
| 8712561980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228285927 | $2,099.94 |
| 0595291660101012 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635430 | $2,101.17 |
| 0501146620000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228187589 | $2,101.17 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727924 | $2,101.17 |
| 0274141370101020 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227646427 | $700.39 |
| 8729911710000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 233384787 | $1,400.78 |
| 0644354290000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226709583 | $2,101.17 |
| 0337837030101136 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380237 | $2,101.17 |
| 0633822480000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972452 | $1,400.78 |
| 0683538830000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227579656 | $2,101.17 |
| 0647548090000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227330958 | $2,101.17 |
| 0682121030000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228419044 | $2,099.94 |
| 0462874960101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727884 | $2,101.17 |
| 0609743340101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227368905 | $2,101.17 |
| 8696036000000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860763 | $2,101.17 |
| 0674981500000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227794316 | $2,101.17 |
| 0535966540101036 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227599382 | $2,101.17 |
| 8719129670000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227977226 | $2,101.17 |
| 0594307820000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007983 | $1,400.78 |
| 8721748980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007546 | $2,101.17 |
| 0409215540101083 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226532504 | $1,400.78 |
| 0595566610101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228136983 | $2,101.17 |
| 0298851020101110 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506689 | $1,399.96 |
| 8713871000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134521 | $2,101.17 |
| 0671552440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228148132 | $2,101.17 |
| 0390074020101048 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228512152 | $2,099.94 |
| 0570382700101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228149833 | $2,101.17 |
| 0553946700101014 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228478368 | $700.39 |
| 0648255490101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228350748 | $2,101.17 |
| 0377399430101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228002021 | $2,101.17 |
| 0671552440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145969 | $2,101.17 |
| 0313160570101088 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972888 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860889 | $2,101.17 |
| 0447755260101102 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386262 | $2,101.17 |
| 0529766840101075 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228520962 | $2,099.94 |
| 0561318520000007 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580081 | $2,101.17 |
| 0633822480000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227915491 | $2,101.17 |
| 0670120730000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228533636 | $1,400.78 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0804501260000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860755 | $2,101.17 |
| 8728902320000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228328134 | $2,101.17 |
| 8709476000000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727962 | $2,101.17 |
| 8714752340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228514766 | $2,099.94 |
| 0678548810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228377514 | $2,101.17 |
| 0671552440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228381355 | $2,101.17 |
| 0525860360101012 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 234196222 | $2,101.17 |
| 8711138490000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227223970 | $1,400.78 |
| 0682121030000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 230005974 | $2,101.17 |
| 0439727680101037 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229645296 | $2,101.17 |
| 0684180730000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227825428 | $700.39 |
| 8710990460000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227828843 | $2,101.17 |
| 0271208890101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228006086 | $2,101.17 |
| 0618335120101028 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227915749 | $2,101.17 |
| 0593025790101036 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227599469 | $2,101.17 |
| 0644354290000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226934942 | $2,101.17 |
| 0402893370101187 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386337 | $2,101.17 |
| 8715216910000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003650 | $2,101.17 |
| 8717512940000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228480280 | $1,400.78 |
| 0672489670000009 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228566499 | $2,101.17 |
| 0674981500000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972233 | $1,400.78 |
| 0645172660101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229315397 | $2,101.17 |
| 0634610290000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227458278 | $2,101.17 |
| 0683578140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227259984 | $1,400.78 |
| 0470279490101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227271534 | $700.39 |
| 0541342000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228262687 | $2,099.94 |
| 0370268350101032 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227596899 | $2,101.17 |
| 0092354550101079 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007997 | $2,101.17 |
| 8724792340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228566497 | $2,101.17 |
| 8715642790000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228137305 | $2,099.94 |
| 0523124710101012 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228037768 | $700.39 |
| 0394782110101061 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228384911 | $2,101.17 |
| 8710990460000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635411 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227934043 | $1,400.78 |
| 0295449220101012 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227853402 | $793.22 |
| 0468076900101127 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228353013 | $2,099.94 |
| 8719072810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228563365 | $1,400.78 |
| 8713241140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228149738 | $2,101.17 |
| 0537681630101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227041614 | $2,101.17 |
| 8695247110000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227092647 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228130143 | $2,101.17 |
| 0126365050101168 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227365999 | $2,101.17 |
| 8695247110000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227752231 | $700.39 |
| 0618181390000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227819862 | $2,101.17 |
| 0440238160101124 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347296 | $1,399.96 |
| 0311547240101063 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228376869 | $700.39 |
| 0660724930000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134448 | $2,101.17 |

**TIN Run – Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0477836340101056 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227914840 | $2,101.17 |
| 0660724930000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227599424 | $2,101.17 |
| 0671552440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227736690 | $2,101.17 |
| 0309444030101109 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228795380 | $2,101.17 |
| 0310647530101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227305361 | $2,101.17 |
| 0383120060101165 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361529 | $2,101.17 |
| 0425541820101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227605446 | $2,101.17 |
| 8719129670000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972894 | $2,101.17 |
| 0576223700101052 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228151163 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227918359 | $1,400.78 |
| 0573935380000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227914819 | $700.39 |
| 8720719330000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228148128 | $2,101.17 |
| 8698162340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227640562 | $2,101.17 |
| 0670430240000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227828935 | $2,101.17 |
| 0548914210101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860727 | $700.39 |
| 0295438060101059 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228570063 | $2,101.17 |
| 0596242730101024 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228470646 | $2,101.17 |
| 0389413910101122 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227789448 | $2,101.17 |
| 0640663000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228520974 | $2,099.94 |
| 0676031260000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227579996 | $2,101.17 |
| 0683023030000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364052 | $2,101.17 |
| 0609030300000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227749301 | $2,101.17 |
| 0503534180101018 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228040720 | $700.39 |
| 0603307790101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580490 | $1,400.78 |
| 8695247110000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227269529 | $2,101.17 |
| 0570382700101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228523799 | $2,099.94 |
| 8698348980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227586827 | $2,101.17 |
| 0609030300000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227701042 | $2,101.17 |
| 0660724930000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727954 | $2,101.17 |
| 8720068930000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226754971 | $2,101.17 |
| 0294666270101037 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226855732 | $2,101.17 |
| 0676178250000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227645381 | $2,101.17 |
| 0541342000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227612812 | $2,101.17 |
| 0634610290000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580012 | $2,101.17 |
| 0667424640000006 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228566926 | $2,101.17 |
| 0448690310101092 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228598571 | $2,101.17 |
| 0575451740101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227358464 | $2,101.17 |
| 0337117810101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228149461 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145946 | $2,101.17 |
| 0117302280101099 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228382858 | $2,101.17 |
| 0447755260101102 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386379 | $2,099.94 |
| 0552392720101042 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229945755 | $1,400.78 |
| 0117302280101099 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347336 | $2,099.94 |
| 0433366310101053 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003187 | $2,101.17 |
| 0678705700000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227089242 | $2,101.17 |
| 8708835440000006 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380252 | $2,101.17 |
| 0614654480000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227583675 | $700.39 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0624949350000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227826556 | $700.39 |
| 8711556610000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227089234 | $2,101.17 |
| 0469960430101048 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228515044 | $2,099.94 |
| 8713241140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228533395 | $2,101.17 |
| 0682950180000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227397786 | $1,400.78 |
| 0676031260000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580425 | $2,101.17 |
| 0645172660101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229315493 | $1,400.78 |
| 0304627940101128 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228570060 | $2,101.17 |
| 0181818050101078 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227581617 | $2,101.17 |
| 0180515070101027 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228129860 | $2,101.17 |
| 0338474180101041 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227736546 | $2,101.17 |
| 0311547240101063 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145966 | $700.39 |
| 0161413170101084 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227271542 | $1,400.78 |
| 0635892470000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227518361 | $700.39 |
| 0674116190000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860745 | $2,101.17 |
| 0383876010101049 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228148857 | $700.39 |
| 0596242730101024 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228505854 | $2,101.17 |
| 0447755260101102 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134428 | $2,101.17 |
| 0468076900101127 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227914620 | $1,400.78 |
| 0561318520000007 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227736634 | $2,101.17 |
| 8719129670000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228480978 | $2,099.94 |
| 8721715390000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228523426 | $2,101.17 |
| 0660574890000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227638189 | $2,101.17 |
| 0621588250101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228146811 | $2,101.17 |
| 0660116940000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228010630 | $700.39 |
| 0655792320000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228002302 | $700.39 |
| 0631594710000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227738846 | $2,101.17 |
| 0383120060101165 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227359207 | $2,101.17 |
| 0344446010101527 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226755930 | $700.39 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228378533 | $2,099.94 |
| 0621588250101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228505873 | $2,101.17 |
| 0325479480101078 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347337 | $2,099.94 |
| 8705808810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227977778 | $2,101.17 |
| 0596242730101024 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228262609 | $2,101.17 |
| 0330531110101058 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227822054 | $2,101.17 |
| 0676093190000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227824926 | $2,101.17 |
| 0301630260000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227586828 | $2,101.17 |
| 0301630260000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227732414 | $2,101.17 |
| 8710816000000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227976823 | $2,101.17 |
| 0541342000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227673548 | $1,400.78 |
| 0286783350101100 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972025 | $2,101.17 |
| 0634432750000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227828851 | $2,101.17 |
| 0666144790000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227271554 | $2,101.17 |
| 0604124590000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227736572 | $2,101.17 |
| 0383876010101049 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228382861 | $700.39 |
| 0579689210101043 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227646341 | $700.39 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228349627 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0671901710000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228888872 | $2,099.94 |
| 0470279490101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228132494 | $700.39 |
| 0676031260000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227729962 | $2,101.17 |
| 0425766650000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227824859 | $2,101.17 |
| 0683957570000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228377544 | $2,101.17 |
| 8696186300000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347072 | $2,099.94 |
| 0683578140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227578429 | $1,400.78 |
| 0319533280101055 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229458504 | $2,101.17 |
| 0319533280101055 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229458485 | $1,400.78 |
| 0513542400000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380225 | $2,101.17 |
| 0605193210000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228382888 | $1,400.78 |
| 0469960430101048 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972869 | $2,101.17 |
| 8715216910000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227588046 | $2,101.17 |
| 8697261290000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003199 | $2,101.17 |
| 8705023060000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227822826 | $1,400.78 |
| 0633822480000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228009944 | $1,400.78 |
| 0683023030000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228137139 | $2,101.17 |
| 8698348980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228384893 | $2,101.17 |
| 0319533280101055 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229458468 | $1,400.78 |
| 8705808810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386210 | $2,099.94 |
| 8711138490000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227305376 | $1,400.78 |
| 0633822480000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227916259 | $2,101.17 |
| 0678548810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228379935 | $1,400.78 |
| 8722948190000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734320 | $700.39 |
| 0553946700101014 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134523 | $700.39 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227939613 | $1,400.78 |
| 0485957400000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227736640 | $2,101.17 |
| 0422379220000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 230152615 | $700.39 |
| 0561318520000007 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134440 | $2,101.17 |
| 0671317060000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734076 | $700.39 |
| 0660574890000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635429 | $2,101.17 |
| 0311654470101022 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229128913 | $2,101.17 |
| 0683621630000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228130138 | $2,101.17 |
| 0292788120101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972859 | $2,101.17 |
| 0191275000101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506703 | $2,099.94 |
| 0671317060000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228524497 | $699.98 |
| 0486702660000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364028 | $2,101.17 |
| 0288436280101114 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227646442 | $2,101.17 |
| 0184082070101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727894 | $2,101.17 |
| 8705808810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972931 | $2,101.17 |
| 0583450570101033 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972722 | $2,101.17 |
| 0583450570101033 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227948921 | $2,101.17 |
| 0647548090000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635460 | $2,101.17 |
| 0642191680101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227589431 | $700.39 |
| 0611969010000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227220483 | $1,400.78 |
| 0655792320000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227976708 | $700.39 |
| 0596242730101024 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380524 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0535279620101027 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228377503 | $2,101.17 |
| 0519867500101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580509 | $2,101.17 |
| 0532011840101047 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227368654 | $2,101.17 |
| 0405916890101066 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227583406 | $2,101.17 |
| 0405916890101066 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734297 | $2,101.17 |
| 0479283450101022 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227377654 | $700.39 |
| 0477748760101049 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227914792 | $1,400.78 |
| 8719429370000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226753811 | $1,400.78 |
| 8699379040000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227001515 | $1,400.78 |
| 0479283450101022 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227188132 | $1,400.78 |
| 0810700270000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227784953 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386343 | $2,099.94 |
| 0531868800101015 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228514748 | $2,099.94 |
| 0570382700101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228507338 | $2,099.94 |
| 8723519830000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228230541 | $2,101.17 |
| 0658750600000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635437 | $2,101.17 |
| 0681831610000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227599438 | $2,101.17 |
| 0647548090000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380263 | $2,101.17 |
| 0576223700101052 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635421 | $2,101.17 |
| 0095597370101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 231666258 | $1,400.78 |
| 0603295440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228290899 | $1,399.96 |
| 8699335900000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361525 | $2,101.17 |
| 0110047890101248 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227261132 | $2,101.17 |
| 0595566610101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727988 | $2,101.17 |
| 0595987880000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228505369 | $2,099.94 |
| 8700220480000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228285211 | $2,099.94 |
| 0470279490101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228132462 | $700.39 |
| 0095662760101308 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227644065 | $2,101.17 |
| 0171211160101041 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227732438 | $2,101.17 |
| 0260665750101054 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860868 | $1,400.78 |
| 0442127600101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226755205 | $2,101.17 |
| 0499330620101014 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227829181 | $2,101.17 |
| 0683776890000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228386228 | $2,099.94 |
| 8718476470000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003106 | $2,101.17 |
| 0646301310101033 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972918 | $1,400.78 |
| 0456231380101017 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734350 | $700.39 |
| 0670737470000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228533954 | $2,101.17 |
| 0631594710000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227596888 | $2,101.17 |
| 0523124710101012 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227581101 | $2,101.17 |
| 0578353530101036 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228140263 | $2,101.17 |
| 0676176490000000 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972872 | $1,400.78 |
| 0450380810101057 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227792461 | $2,101.17 |
| 8727894230000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227912810 | $2,101.17 |
| 0682221240000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364109 | $2,101.17 |
| 0441109500101050 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227042370 | $2,101.17 |
| 8701319400000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228509083 | $699.98 |
| 0383120060101165 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734332 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0666144790000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227223966 | $2,101.17 |
| 0271208890101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380246 | $2,101.17 |
| 0561318520000007 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228534646 | $2,101.17 |
| 0399085150101039 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227001490 | $1,400.78 |
| 8718476470000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228537518 | $2,101.17 |
| 0658750600000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227370833 | $2,101.17 |
| 0681327700000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227368272 | $2,101.17 |
| 8705386300000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228003085 | $1,400.78 |
| 0394782110101061 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145998 | $1,400.78 |
| 0327983290101059 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227252959 | $2,101.17 |
| 0280197150101125 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229189194 | $2,101.17 |
| 0605193210000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227825123 | $1,400.78 |
| 0665703000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380243 | $700.39 |
| 0288436280101114 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228378568 | $1,400.78 |
| 0496469960000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228533722 | $2,101.17 |
| 0564441220101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506701 | $2,101.17 |
| 0647548090000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352457 | $2,101.17 |
| 8717880490000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229797041 | $2,101.17 |
| 8712143590000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228102930 | $2,099.94 |
| 0580546030101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228633491 | $1,399.96 |
| 0442127600101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227697349 | $2,101.17 |
| 0580546030101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228633570 | $2,101.17 |
| 0304627940101128 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860712 | $2,101.17 |
| 8701559330000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227190587 | $2,101.17 |
| 0462537020000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227825120 | $2,101.17 |
| 0644354290000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227170041 | $2,101.17 |
| 0570382700101029 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228133063 | $2,101.17 |
| 0313160570101088 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228378524 | $2,101.17 |
| 0482074350101049 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228505839 | $2,101.17 |
| 8705437060000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228473875 | $2,099.94 |
| 0541342000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227520530 | $2,101.17 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227825434 | $2,101.17 |
| 8721748980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347053 | $2,101.17 |
| 8695247110000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227754964 | $1,400.78 |
| 0617123690101058 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227360212 | $2,101.17 |
| 0108457980101382 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228536131 | $2,101.17 |
| 0660574890000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227361518 | $2,101.17 |
| 0664227360000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007596 | $2,101.17 |
| 0496253310101062 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227300944 | $2,101.17 |
| 0671552440000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228144611 | $2,101.17 |
| 0425541820101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352362 | $2,099.94 |
| 0283647140101040 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727950 | $2,101.17 |
| 0319642890101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227773256 | $2,101.17 |
| 8701319400000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228414068 | $700.39 |
| 0661651470101019 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227503008 | $700.39 |
| 0338474180101041 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227644130 | $2,101.17 |
| 0486702660000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734078 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0405916890101066 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506730 | $2,099.94 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227005213 | $2,101.17 |
| 0683587360000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228662232 | $2,101.17 |
| 0511565970101057 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227977245 | $2,101.17 |
| 0511565970101057 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972229 | $1,400.78 |
| 0804501260000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228419476 | $2,101.17 |
| 0660724930000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227365974 | $2,101.17 |
| 0180515070101027 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227596883 | $2,101.17 |
| 0344446010101527 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226755173 | $700.39 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228155991 | $2,101.17 |
| 8713533400000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227820316 | $2,101.17 |
| 0408262070101055 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227089179 | $2,101.17 |
| 0300693840101100 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134460 | $700.39 |
| 0582304430000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228346998 | $2,099.94 |
| 8720070350000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227271495 | $2,101.17 |
| 8728902320000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228103866 | $2,101.17 |
| 0563355290101013 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347055 | $2,101.17 |
| 0576209180101018 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227637541 | $2,101.17 |
| 0309444030101109 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228795358 | $2,101.17 |
| 8709252980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228002012 | $2,101.17 |
| 8728894530000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972226 | $2,101.17 |
| 0541342000000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227679790 | $1,400.78 |
| 0541237240101020 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228352432 | $2,101.17 |
| 0582304430000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134468 | $2,101.17 |
| 0596253790000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380249 | $2,101.17 |
| 8723519830000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228284140 | $2,101.17 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226753814 | $2,101.17 |
| 0611643810101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228002013 | $1,400.78 |
| 0469960430101048 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228565449 | $2,099.94 |
| 8697261290000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228130747 | $2,101.17 |
| 0596242730101024 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228262116 | $2,101.17 |
| 0559742760000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228100138 | $2,101.17 |
| 0578101170000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 232864241 | $1,400.78 |
| 8700309210000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227824194 | $2,101.17 |
| 8668276260000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228289358 | $3.77 |
| 0559789110101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227368956 | $2,101.17 |
| 0575169860000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227729749 | $2,101.17 |
| 8722948190000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007813 | $700.39 |
| 0684180730000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228523217 | $2,101.17 |
| 8713241140000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228536135 | $2,101.17 |
| 0676176490000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972367 | $2,101.17 |
| 0553946700101014 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227736683 | $700.39 |
| 0646278690101012 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228537372 | $2,101.17 |
| 0684180730000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228523175 | $2,101.17 |
| 0643291640101061 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228506697 | $2,099.94 |
| 0678548810000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227948904 | $1,400.78 |
| 0594355680101030 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228380202 | $700.39 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 8723519830000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228226101 | $2,101.17 |
| 0575169860000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227915772 | $2,101.17 |
| 0676178250000003 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228566456 | $2,101.17 |
| 0292788120101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227769144 | $2,101.17 |
| 0327983290101025 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227359289 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228414233 | $2,101.17 |
| 0477836340101056 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227221960 | $700.39 |
| 0573817850101020 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227824884 | $2,101.17 |
| 0604124590000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227860740 | $2,101.17 |
| 0542480090000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228512004 | $699.98 |
| 0506476110101062 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228725012 | $2,801.56 |
| 0594307820000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227829193 | $700.39 |
| 0575451740101031 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227727999 | $2,101.17 |
| 0399712970101103 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227398040 | $2,101.17 |
| 0399712970101103 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226856127 | $2,101.17 |
| 0313160570101088 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228007595 | $2,101.17 |
| 8720719330000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227792418 | $2,101.17 |
| 0537123000101042 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227794852 | $700.39 |
| 0092354550101079 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734118 | $2,801.56 |
| 0676031260000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227734346 | $2,101.17 |
| 0502156150101065 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228532225 | $2,101.17 |
| 0462537020000004 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227452760 | $2,101.17 |
| 0646948500101021 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 229231430 | $2,101.17 |
| 0602318310101046 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 226998879 | $1,400.78 |
| 0224400220101089 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228145840 | $2,101.17 |
| 0640440010000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227825081 | $2,101.17 |
| 0497432900101046 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 231019737 | $1,790.09 |
| 0555672700101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227825134 | $2,101.17 |
| 0280197150101125 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227364777 | $2,101.17 |
| 0292788120101060 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228347278 | $2,099.94 |
| 0573935380000005 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227580418 | $700.39 |
| 0512384890101083 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972898 | $1,400.78 |
| 0289059870101085 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228514767 | $2,801.56 |
| 8723519830000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228230534 | $2,101.17 |
| 0676031260000002 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227578636 | $2,101.17 |
| 0519867500101016 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228134465 | $2,101.17 |
| 8697501250000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228520989 | $699.98 |
| 0643167750101020 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228289182 | $699.98 |
| 0683235340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228512148 | $2,099.94 |
| 0645966530101035 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227736712 | $2,101.17 |
| 0285602170101128 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228520898 | $699.98 |
| 8724792340000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228537385 | $2,101.17 |
| 8723519830000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228150254 | $2,101.17 |
| 0300693840101100 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228149703 | $700.39 |
| 0389413910101122 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 228522346 | $2,101.17 |
| 0671351600000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227994537 | $2,101.17 |
| 8717987980000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227635415 | $2,101.17 |

**TIN Run - Elena Borisovna Stybel MD**

| Claim Number | Provider | TIN | Check Number | Amount |
|---|---|---|---|---|
| 0286946050000001 | ELENA BORISOVNA STYBEL MD | 55-0866407 | 227972403 | $1,400.78 |