# EXHIBIT "16"

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

116
1-1367/260
411

9/30/21
Date

Pay to the
Order of   *RUCHE Gems*                     $ 160,000 ⁓⁓

*One hundred sixty thous* l ————   **Dollars**

**TD Bank**
America's Most Convenient Bank®

For _____

0116

---

Account: [redacted]
Amount: 160,000.00
PostDate: 20210930
Tran_ID: [redacted]
CheckNum: 116
DIN: [redacted]
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: [redacted]
ECEItemSeqNum: [redacted]

---

Account: [redacted]
Amount: 160,000.00
PostDate: 20210930
Tran_ID: [redacted]
CheckNum: 116
DIN: [redacted]
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: [redacted]
ECEItemSeqNum: [redacted]

**BLUE TECH SUPPLIES INC**   10-20

280 MULBERRY ST APT 1A
NEW YORK, NY 10012

115

1-1367/280
411

10/04/ 21

Date

Pay to the
Order of   *Ruchi Gems*

$ 168,000 xx/100

*One hundred sixty eight thoud ——————*

Dollars

**TD Bank**

America's Most Convenient Bank®

For _____

⌐0ιι5

Account: ▮▮▮▮▮▮
Amount: 168,000.00
PostDate: 20211005
Tran_ID: ▮▮▮▮▮
CheckNum: 115
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: ▮▮▮▮▮
Amount: 168,000.00
PostDate: 20211005
Tran_ID: ▮▮▮▮▮
CheckNum: 115
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮

BLUE TECH SUPPLIES INC    10-20                    117
280 MULBERRY ST APT 1A                             1-1367/260
NEW YORK, NY 10012                                 411

                                    1/21/21
                                              Date

Pay to the
Order of    _Muchi Lemis_                    $ 100,000

_One hundred thousand_                          Dollars

**TD Bank**
America's Most Convenient Bank®

For _____                    _Eric de_____

0117

Account: 4_____
Amount: 100,000.00
PostDate: 20211021
Tran_ID: 5_____
CheckNum: 117
DIN: 5_____
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 4_____
ECEItemSeqNum: _____

Account: _____
Amount: 100,000.00
PostDate: 20211021
Tran_ID: _____
CheckNum: 117
DIN: _____
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: _____
ECEItemSeqNum: _____

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

118
1-1367/250
411

10/22/21
Date

Pay to the
Order of   RuCHE Gems

$ 141,000

one hundra ponty five throust

Dollars

**D Bank**
America's Most Convenient Bank®

For

0118

Account:
Amount: 145,000.00
PostDate: 20211022
Tran_ID:
CheckNum: 118
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount: 145,000.00
PostDate: 20211022
Tran_ID:
CheckNum: 118
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

119
1-1367/260
411

*10/27/21*
Date

Pay to the Order of *Ruchz Gems*

$ *228,000 75/50*

*two hundred twenty eight thousand* Dollars

**D Bank**
America's Most Convenient Bank®

*Eric L*

For _____

0119

Account: █████████
Amount: 228,000.00
PostDate: 20211028
Tran_ID: █████████
CheckNum: 119
DIN: █████████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: █████████
ECEItemSeqNum: █████████

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: █████████
Amount: 228,000.00
PostDate: 20211028
Tran_ID: █████████
CheckNum: 119
DIN: █████████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: █████████
ECEItemSeqNum: █████████

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

122
1-1367/260
411

11/8/21
Date

Pay to the
Order of   *RucHZ Gems*   $ 75,000 xx/xxx

seventy   five thousand   ———   **Dollars**

**TD Bank**
America's Most Convenient Bank®

For _____

⑈ 0122

Account: ▮▮▮▮▮▮
Amount: 75,000.00
PostDate: 20211108
Tran_ID: ▮▮▮▮▮▮
CheckNum: 122
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮

Account: ▮▮▮▮▮▮
Amount: 75,000.00
PostDate: 20211108
Tran_ID: ▮▮▮▮▮▮
CheckNum: 122
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮

**BLUE TECH SUPPLIES INC**    10-20

280 MULBERRY ST APT 1A

NEW YORK, NY 10012

124

1-1367/260
411

Date: 11/11/21

Pay to the Order of: _____    $ 150,000

one hundred fifty thousand — Dollars

**D Bank**

America's Most Convenient Bank®

For: _____

0124

Account: ▉

Amount: 150,000.00

PostDate: 20211112

Tran_ID: ▉

CheckNum: 124

DIN: ▉

ReturnReasonCode:

ReturnReasonDescription:

Orig_DIN: ▉

ECEItemSeqNum: ▉

For Deposit Only - JPMC

KUSH GOLD & GOLD JEWELRY
DBA ... GEMS
FOR DEPOSIT ONLY

Account: ▉

Amount: 150,000.00

PostDate: 20211112

Tran_ID: ▉

CheckNum: 124

DIN: ▉

ReturnReasonCode:

ReturnReasonDescription:

Orig_DIN: ▉

ECEItemSeqNum: ▉

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

125
1-1397/280
411

11/12/21
Date

Pay to the
Order of   Ruchiz Gan

$ 150 000

One hundr fifty thou                                    Dollars

**D Bank**
America's Most Convenient Bank®

For

0125

Account:
Amount:  150,000.00
PostDate:  20211116
Tran_ID:
CheckNum:  125
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

KUSH GOLD & GOLD JEWELRY
DBA RITCHI GEMS
FOR DEPOSIT ONLY

Account:
Amount:  150,000.00
PostDate:  20211116
Tran_ID:
CheckNum:  125
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

126

1-1367/250
411

11/17/21
Date

Pay to the
Order of  Ruc+rz  Gems                          $ 120 000

One  hundre  twenty  thousand —              Dollars

**Bank**
America's Most Convenient Bank®

For

0126

Account:
Amount:  120,000.00
PostDate:  20211116
Tran_ID:
CheckNum:  126
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount:  120,000.00
PostDate:  20211116
Tran_ID:
CheckNum:  126
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

127
1 1367/260
411

Date _11/19/21_

Pay to the Order of _Nulltz Gems_   $ _150,000.00_

_one hundred fifty thousand_   Dollars

**D Bank**
America's Most Convenient Bank®

For _____

0127

Account:
Amount:  150,000.00
PostDate:  20211123
Tran_ID:
CheckNum:  127
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY - JEWELRY

Account:
Amount:  150,000.00
PostDate:  20211123
Tran_ID:
CheckNum:  127
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

128

1-1387/268
411

Date   11/22/21

Pay to the Order of   Ruchtz Gems   $ 100,000 ⁷⁴/₁₀₀

One hundred thous   Dollars

**TD Bank**
America's Most Convenient Bank®

For

0 1 2 8

Account:
Amount: 100,000.00
PostDate: 20211123
Tran_ID:
CheckNum: 128
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 5
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount: 100,000.00
PostDate: 20211123
Tran_ID:
CheckNum: 128
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

130
1-1367/260
411

12/9/21

Date

Pay to the
Order of   NucHE bens   $ 100,000

One hunder thul   Dollars

**TD Bank**
America's Most Convenient Bank®

For

0 1 3 0

Account:
Amount: 100,000.00
PostDate: 20211209
Tran_ID:
CheckNum: 130
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount: 100,000.00
PostDate: 20211209
Tran_ID:
CheckNum: 130
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

129
1-1367/260
411

*12 / 8 / 21*
Date

Pay to the
Order of   *RUCHI Gems*                    $ *124 000*

*One hunden twenty Four thousd*   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0129

Account: 4_____
Amount: 124,000.00
PostDate: 20211209
Tran_ID: 5_____
CheckNum: 129
DIN: 5_____
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 5_____
ECEItemSeqNum: _____

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: _____
Amount: 124,000.00
PostDate: 20211209
Tran_ID: _____
CheckNum: 129
DIN: _____
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: _____
ECEItemSeqNum: _____

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

131

1-1367/280
411

12/13/21

Date

Pay to the
Order of   _RUSHI Gems_                          $ 195,000 xx/100

_One hundred Ninety five thousand_           Dollars

**Bank**
America's Most Convenient Bank®

For

0131

Account:
Amount: 195,000.00
PostDate: 20211214
Tran_ID:
CheckNum: 131
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
RUSHI GOLD & GOLD JEWELRY
DBA RUSHI GEMS

Account:
Amount: 195,000.00
PostDate: 20211214
Tran_ID:
CheckNum: 131
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

132

1-1367/260
411

12/16/71

Date

Pay to the
Order of   *RucHiE  Gems*

$ 147,000 xx/xx

*one  hundred  fonty  seven  thousand*   **Dollars**

**TD Bank**
America's Most Convenient Bank®

For

0132

Account:
Amount:  147,000.00
PostDate:  20211217
Tran_ID:
CheckNum:  132
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account:
Amount:  147,000.00
PostDate:  20211217
Tran_ID:
CheckNum:  132
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

135
1-1367/260
411

12/22/21
Date

Pay to the Order of: *Ruchz gems*

$ 88,000 XX/75

*eighty eight thousand* — Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0135

Account: [redacted]
Amount: 88,000.00
PostDate: 20211222
Tran_ID: [redacted]
CheckNum: 135
DIN: [redacted]
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: [redacted]
ECEItemSeqNum: [redacted]

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account: [redacted]
Amount: 88,000.00
PostDate: 20211222
Tran_ID: [redacted]
CheckNum: 135
DIN: [redacted]
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: [redacted]
ECEItemSeqNum: [redacted]

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

136

1-1367/260
411

*12/29/21*
Date

Pay to the
Order of  *RUCHI Gems*   $ *78,000*

*seventy eight thousand —*   Dollars

**Bank**
America's Most Convenient Bank®

For

0136

Account:
Amount:  78,000.00
PostDate:  20211229
Tran_ID:
CheckNum:  136
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

Account:
Amount:  78,000.00
PostDate:  20211229
Tran_ID:
CheckNum:  136
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

133

1 1367/260
411

1/3/22

Date

Pay to the
Order of   *Kuchz Cems*                    $ 74 000 XX/100

*Sevienty Foun thouse*                Dollars

**Bank**
America's Most Convenient Bank®

For _____

0133

Account: 4
Amount: 74,000.00
PostDate: 20220104
Tran_ID:
CheckNum: 133
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RICH GEMS

Account:
Amount: 74,000.00
PostDate: 20220104
Tran_ID:
CheckNum: 133
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

137

1-1367/260
411

*1/10/22*

Date

Pay to the
Order of *Kush Gems*

$ *156,000.xx/₀₀*

*one hundred fifty six thousal*———————

Dollars

**TD Bank**
America's Most Convenient Bank®

For

⑈ 0137

Account: 4▓▓▓▓▓
Amount: 156,000.00
PostDate: 20220111
Tran_ID: 5▓▓▓▓
CheckNum: 137
DIN: 5▓▓▓▓
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 5▓▓▓▓
ECEItemSeqNum: 0▓▓▓▓

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: ▓▓▓▓
Amount: 156,000.00
PostDate: 20220111
Tran_ID: ▓▓▓▓
CheckNum: 137
DIN: ▓▓▓▓
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▓▓▓▓
ECEItemSeqNum: ▓▓▓▓

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

139
1-1367/260
411

_1/14/22_
Date

Pay to the
Order of   *RUCHI   gems*

$ *110,000*

*one hundred ten thousand* ————

Dollars

**Bank**
America's Most Convenient Bank®

For

0139

Account:
Amount: 110,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 139
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account:
Amount: 110,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 139
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

138
1-1367/260
411

1/13/22

Pay to the Order of   *Ruchi Goms*   $ 140,000

one hundred forty thousel   Dollars

**Bank**
America's Most Convenient Bank®

For

0138

Account:
Amount: 140,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 138
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account:
Amount: 140,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 138
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**    10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

143
1-1367/260
411

$1/17/22$    Date

Pay to the
Order of    *RucHI Gems*    $ $112,000$

*One hundred twelve thousand*    Dollars

**Bank**
America's Most Convenient Bank®

For

0143

Account:
Amount: 112,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 143
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account:
Amount: 112,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 143
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

144

1 138 7/260
411

1/20/ 22
Date

Pay to the
Order of   *Ruc H/Z bem s*                    $ 75,000.⁰⁰

*Serent; Five thousand* ———  Dollars

**D Bank**
America's Most Convenient Bank®

For

*Erh h*

0 144

Account:
Amount: 75,000.00
PostDate: 20220120
Tran_ID:
CheckNum: 144
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

*RUCHI GEMS*

Account:
Amount: 75,000.00
PostDate: 20220120
Tran_ID:
CheckNum: 144
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

145
1-1367/260
411

*1/27/22*
Date

Pay to the
Order of *Ruchz  bcmr*                    $ *66,000*

*Sixty  six  thou*                        Dollars

**TD Bank**
America's Most Convenient Bank®

For _____          *[signature]*

⬜ 0145

Account:  ▮▮▮▮
Amount:  66,000.00
PostDate:  20220127
Tran_ID:  ▮▮▮▮
CheckNum:  145
DIN:  ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:  ▮▮▮▮
ECEItemSeqNum:  ▮▮▮▮

Account:  ▮▮▮▮
Amount:  66,000.00
PostDate:  20220127
Tran_ID:  ▮▮▮▮
CheckNum:  145
DIN:  ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:  ▮▮▮▮
ECEItemSeqNum:  ▮▮▮▮

**BLUE TECH SUPPLIES INC**   10-20

280 MULBERRY ST APT 1A

NEW YORK, NY 10012

162

1-1367/260
411

2/7/22

Date

Pay to the
Order of  *LuCHI Gems*

$ *135,000* XX/00

*One  hundred  and  thirty  Five  thousand* ———— Dollars

**TD Bank**

America's Most Convenient Bank®

For

0162

Account:

Amount:  135,000.00

PostDate:  20220208

Tran_ID:

CheckNum:  162

DIN:

ReturnReasonCode:

ReturnReasonDescription:

Orig_DIN:

ECEItemSeqNum:

CREDITED TO ACCOUNT OF
WITHIN NAMED PAYEE
FOR DEPOSIT ONLY
JPMorgan Chase Bank,N.A.

Account:

Amount:  135,000.00

PostDate:  20220208

Tran_ID:

CheckNum:  162

DIN:

ReturnReasonCode:

ReturnReasonDescription:

Orig_DIN:

ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

163

1-1367/260
411

2/8/22

Date

Pay to the
Order of   *Ruchiz bens*                                    $ *165,000*

*One hundred and sixty five thousand* ————————  Dollars

**TD Bank**
America's Most Convenient Bank®

For

0163

Account:
Amount:  165,000.00
PostDate:  20220208
Tran_ID:
CheckNum:  163
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

CREDITED TO ACCOUNT OF
WITHIN NAMED PAYEE
FOR DEPOSIT ONLY
JPMorgan Chase Bank,N.A.

Account:
Amount:  165,000.00
PostDate:  20220208
Tran_ID:
CheckNum:  163
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

164
1-1367/260
411

Date 0⟋8/22

Pay to the
Order of   *Ruchi Gems*

$ 120,000 xx/100

*One hundred twenty thousand* _____ Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0164

Account: ▮▮▮▮▮▮
Amount: 120,000.00
PostDate: 20220209
Tran_ID: ▮▮▮▮▮
CheckNum: 164
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮

Account: ▮▮▮▮▮▮
Amount: 120,000.00
PostDate: 20220209
Tran_ID: ▮▮▮▮▮
CheckNum: 164
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮

**BLUE TECH SUPPLIES INC**  10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

165
1-1387/290
411

02 / 9 / 22
Date

Pay to the
Order of  *MicHE Gems*  $ 124,000 45/100

*One hundred twenty four thous*  Dollars

**Bank**
America's Most Convenient Bank®

For  _____  Earl / Wa

0165

Account:
Amount: 124,000.00
PostDate: 20220210
Tran_ID:
CheckNum: 165
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Account:
Amount: 124,000.00
PostDate: 20220210
Tran_ID:
CheckNum: 165
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**  10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

166

1-1367/260
411

2/10/72

Date

Pay to the
Order of  *Luckiz Gems*

$ 155,000 00/100

*One hundal fifty five thousand* ———  Dollars

**T D Bank**
America's Most Convenient Bank®

For

0166

Account:
Amount: 155,000.00
PostDate: 20220216
Tran_ID:
CheckNum: 166
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Account:
Amount: 155,000.00
PostDate: 20220216
Tran_ID:
CheckNum: 166
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**    10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

167
1-1367/260
411

2/16/22
Date

Pay to the
Order of    *Ruchiz ban*

$ 152,000

One hundred fifty two thous—    Dollars

**Bank**
America's Most Convenient Bank®

For

0167

Account:
Amount: 152,000.00
PostDate: 20220217
Tran_ID:
CheckNum: 167
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Account:
Amount: 152,000.00
PostDate: 20220217
Tran_ID:
CheckNum: 167
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

168
1-1367/260
411

2/17/22
Date

Pay to the
Order of   _Ruckyz    Gems_                    $ _117,000 xx/xx_

_One hundred Fifty Seven thous_                    Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

O168

---

Account: ▮▮▮▮▮
Amount: 157,000.00
PostDate: 20220217
Tran_ID: ▮▮▮▮▮
CheckNum: 168
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

---

Account: ▮▮▮▮▮
Amount: 157,000.00
PostDate: 20220217
Tran_ID: ▮▮▮▮▮
CheckNum: 168
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**BLUE TECH SUPPLIES INC**    10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

169
1-136 7/260
411

2/18/22
Date

Pay to the Order of *Ruchiz Gems*     **$** *150,000 ⁷⁵⁄₁₀₀*

*One hundred fifty thousand* —    **Dollars**

**D Bank**
America's Most Convenient Bank®

For _____

0169

Account: ▮
Amount: 150,000.00
PostDate: 20220222
Tran_ID: ▮
CheckNum: 169
DIN: ▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮
ECEItemSeqNum: ▮

For Deposit Only - JPMC

*Ruchi Gems*

Account: ▮
Amount: 150,000.00
PostDate: 20220222
Tran_ID: ▮
CheckNum: 169
DIN: ▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮
ECEItemSeqNum: ▮

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

146
1-1357/280
411

4/25/22
Date

Pay to the
Order of   _Ruchi Gems_

$ 66,000 xx/100

_Sixty Six thous_

Dollars

**TD Bank**
America's Most Convenient Bank®

For

0146

Account:
Amount: 66,000.00
PostDate: 20220425
Tran_ID:
CheckNum: 146
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**JPMorganChaseBank**

Account:
Amount: 66,000.00
PostDate: 20220425
Tran_ID:
CheckNum: 146
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

148

1-1387/760
411

04/26/22

Date

Pay to the
Order of    *Ruchi Gems*

$ 28,000 ⁷⁵⁄₁₀₀

*twenty eight thousand*

Dollars

**D Bank**
America's Most Convenient Bank®

For _____

0 148

Account: █████████
Amount:  28,000.00
PostDate: 20220426
Tran_ID: █████████
CheckNum: 148
DIN: █████████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: █████████
ECEItemSeqNum: █████████

For Deposit Only - JPMC

RUCHI GEMS

Account: █████████
Amount:  28,000.00
PostDate: 20220426
Tran_ID: █████████
CheckNum: 148
DIN: █████████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: █████████
ECEItemSeqNum: █████████

**BLUE TECH SUPPLIES INC**    10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

149

1-1367/260
411

T/ 2/ 22

Date

Pay to the Order of  Nuchtz Gems

$ 44 000 ⁷²⁄₁₀₀

Conty Four Thousand —————  Dollars

**Bank**
America's Most Convenient Bank®

For _____

0149

Account: _____
Amount: 44,000.00
PostDate: 20220503
Tran_ID: _____
CheckNum: 149
DIN: _____
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: _____
ECEItemSeqNum: _____

For Deposit Only - JPMC

RUCHI GEMS

Account: _____
Amount: 44,000.00
PostDate: 20220503
Tran_ID: _____
CheckNum: 149
DIN: _____
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: _____
ECEItemSeqNum: _____

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

150
1-1367/260
411

5/10/22
Date

Pay to the
Order of    Ruchi Bey

$ 64,000 ⅔

Sixty Four Thousand —

Dollars

**Bank**
America's Most Convenient Bank®

For

0 i 50

Account:
Amount: 64,000.00
PostDate: 20220511
Tran_ID:
CheckNum: 150
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Account:
Amount: 64,000.00
PostDate: 20220511
Tran_ID:
CheckNum: 150
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

134
1-1357/260
411

$ \int /12/22 $ Date

Pay to the Order of  *duchi  gems*  $ \$ 25,000 $

*twonty  five  thoud*  **Dollars**

**D Bank**
America's Most Convenient Bank®

For

0134

Account:
Amount: 25,000.00
PostDate: 20220512
Tran_ID:
CheckNum: 134
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

JPMorganChaseBank

ENDORSE HERE

Account:
Amount: 25,000.00
PostDate: 20220512
Tran_ID:
CheckNum: 134
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

153
1-1367/260
411

01/18/22
Date

Pay to the
Order of   _RULHI  Gems_   $ 70,000 xx/75

_Seventy  thous_   Dollars

**Bank**
America's Most Convenient Bank®

For

0153

Account:
Amount: 70,000.00
PostDate: 20220518
Tran_ID:
CheckNum: 153
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Account:
Amount: 70,000.00
PostDate: 20220518
Tran_ID:
CheckNum: 153
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**    10-20                                           **154**
260 MULBERRY ST APT 1A                                                        1-1367/260
NEW YORK, NY 10012                                                            411

                                                        05/20/22
                                                          Date

Pay to the
Order of     *RuLiTi   Gem*                          │ $  *13000⁷⁵*

             *Fifty   thoul* ─                         **Dollars**

**Bank**
America's Most Convenient Bank®

For _____

                                                    ⅡP   0154

Account: ▮▮▮▮
Amount: 50,000.00
PostDate: 20220520
Tran_ID: ▮▮▮▮
CheckNum: 154
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

JPMorganChaseBank ▮▮▮▮   ▮▮▮▮

ENDORSE HERE

Account: ▮▮▮▮
Amount: 50,000.00
PostDate: 20220520
Tran_ID: ▮▮▮▮
CheckNum: 154
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

155

1-1367/260
411

Date 2/23/22

Pay to the Order of  *Ruchi Z Gems*

$ 64,600 ××/75

*Sixty Four thoul* —————

Dollars

**TD Bank**
America's Most Convenient Bank®

For

0155

Account:
Amount: 64,000.00
PostDate: 20220523
Tran_ID:
CheckNum: 155
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum: 0

JPMorganChaseBank

ENDORSE HERE
*Ruchi Z Gems*

× →

Account:
Amount: 64,000.00
PostDate: 20220523
Tran_ID:
CheckNum: 155
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

156
1 1367/250
41)

01/24/22
Date

Pay to the
Order of *Ruchi Gems* $ 86,000

*eighty six thousl* Dollars

**Bank**
America's Most Convenient Bank®

For _____

0156

Account:
Amount: 86,000.00
PostDate: 20220524
Tran_ID:
CheckNum: 156
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

RUCHI GEMS

Account:
Amount: 86,000.00
PostDate: 20220524
Tran_ID:
CheckNum: 156
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

170
1-1367/260
411

05/27/22
Date

Pay to the
Order of   _LUCHIZ Gwons_   $ 4P,000 ⁷⁰⁄₁₀₀

_FoRty eight xhousel_   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0170

Account:
Amount: 48,000.00
PostDate: 20220527
Tran_ID:
CheckNum: 170
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

JPMorganChaseBank

ENDORSE HERE

Account:
Amount: 48,000.00
PostDate: 20220527
Tran_ID:
CheckNum: 170
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

158
1-1367/260
411

06/03/22
Date

Pay to the Order of   *Ruchiz Gems*                         $ 87,000.⁰⁰

*eighty seven thousand*                         Dollars

**Bank**
America's Most Convenient Bank®

For _____

0158

Account:
Amount:  87,000.00
PostDate:  20220603
Tran_ID:
CheckNum:  158
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

JPMorganChaseBank

Account:
Amount:  87,000.00
PostDate:  20220603
Tran_ID:
CheckNum:  158
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

159
1-1367/260
411

$06/7/22$   Date

Pay to the
Order of   *Rachie Gems*

$ *87,000*

*Eighty Five thoual*   Dollars

**TD Bank**
America's Most Convenient Bank®

For

0159

Account:
Amount: 85,000.00
PostDate: 20220607
Tran_ID:
CheckNum: 159
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

JPMorganChaseBank

Account:
Amount: 85,000.00
PostDate: 20220607
Tran_ID:
CheckNum: 159
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

172

1-1357/260
411

06/15/22
Date

Pay to the
Order of   RACHI Gems

$ 18,000

eighten thousand

Dollars

**Bank**
America's Most Convenient Bank®

For

0172

Account:
Amount: 18,000.00
PostDate: 20220615
Tran_ID:
CheckNum: 172
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

JPMorganChaseBank

ENDORSE HERE

Account:
Amount: 18,000.00
PostDate: 20220615
Tran_ID:
CheckNum: 172
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

171
1-1367/250
411

6/14/22

Date

Pay to the Order of   *RUCHIE GEMS*   | $ *35,000 $\frac{xx}{73}$*

*thirty five thous*   Dollars

**Bank**
America's Most Convenient Bank®

For

0171

---

Account:
Amount: 35,000.00
PostDate: 20220615
Tran_ID:
CheckNum: 171
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

---

For Deposit Only - JPMC

RUCHI GEMS

---

Account:
Amount: 35,000.00
PostDate: 20220615
Tran_ID:
CheckNum: 171
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

173
1-1367/260
411

Date 06/17/22

Pay to the Order of RuCHIJ Gems

$ 24,000 xx/xx

twenty Foun thoul— Dollars

**TD Bank**
America's Most Convenient Bank®

For

bn mon—

0173

Account:
Amount: 24,000.00
PostDate: 20220617
Tran_ID:
CheckNum: 173
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

JPMorganChaseBank

Account:
Amount: 24,000.00
PostDate: 20220617
Tran_ID:
CheckNum: 173
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

174
1-1387/260
411

6 /21/ 22
Date

Pay to the
Order of    *RuCHE Gems*

$ PP,000 ⁒

*eighty eight thousand*

Dollars

**D** **Bank**
America's Most Convenient Bank®

For

0174

Account:
Amount: 88,000.00
PostDate: 20220622
Tran_ID:
CheckNum: 174
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

RUCHI GEMS

Account:
Amount: 88,000.00
PostDate: 20220622
Tran_ID:
CheckNum: 174
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

175
1 1367/260
411

06/22/22
Date

Pay to the
Order of    RUCHZ Gems                                $ 35,000 ²⁴⁄₆₀

Thirty Five thousand                        Dollars

**Bank**
America's Most Convenient Bank®

For                                              Gr h

0175

Account:
Amount: 35,000.00
PostDate: 20220623
Tran_ID:
CheckNum: 175
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Ruchi Gems

Account:
Amount: 35,000.00
PostDate: 20220623
Tran_ID:
CheckNum: 175
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**BLUE TECH SUPPLIES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

176

1-1367/250
411

Date 7/11/22

Pay to the
Order of   _Ruchi I Gem_                    $ 22,000 ⁻

_twenty   two 0   thousand_ —   **Dollars**

**TD Bank**
America's Most Convenient Bank®

For _____

0176

Account: 
Amount: 22,000.00
PostDate: 20220701
Tran_ID: 
CheckNum: 176
DIN: 
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 
ECEItemSeqNum: 

JPMorganChaseBank

ENDORSE HERE

Account: 
Amount: 22,000.00
PostDate: 20220701
Tran_ID: 
CheckNum: 176
DIN: 
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

121
1-1367/250
411

0₈/3⁰/2/  Date

Pay to the Order of  *Ruchi   Gems*                    $ /45,000 ᵗᵉ

*One hundred  forty  five  thousand*                   Dollars

**D Bank**
America's Most Convenient Bank®

For _____

0₁2₁

Account: ▮▮▮▮▮▮
Amount: 145,000.00
PostDate: 20210901
Tran_ID: ▮▮▮▮
CheckNum: 121
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription: ▮▮▮▮▮▮▮▮
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮

For Deposit Only - JPMC

KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS
FOR DEPOSIT ONLY

Account: ▮▮▮▮▮▮
Amount: 145,000.00
PostDate: 20210901
Tran_ID: ▮▮▮▮
CheckNum: 121
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮

**SUNSTONE SERVICES INC**    10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

122

1-1367/260
411

Date: 07/31/21

Pay to the Order of: _RuCHZ Gems_                    $ 150,000.00

One hundred fifty thousand                    Dollars

**D Bank**
America's Most Convenient Bank®

For _____

0122

Account: ███
Amount: 150,000.00
PostDate: 20210901
Tran_ID: ███
CheckNum: 122
DIN: ███
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ███
ECEItemSeqNum: ███

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DEA RICH GEMS

Account: ███
Amount: 150,000.00
PostDate: 20210901
Tran_ID: ███
CheckNum: 122
DIN: ███
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ███
ECEItemSeqNum: ███

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

123

1-1357/250
411

9/8/21   Date

Pay to the Order of _Ruchi Gems_   $ 115,000

One hundred fifteen thousand ———   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0123

Account: ▇▇▇▇▇
Amount: 115,000.00
PostDate: 20210910
Tran_ID: ▇▇▇▇
CheckNum: 123
DIN: ▇▇▇▇
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▇▇▇▇
ECEItemSeqNum: ▇▇▇▇

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: ▇▇▇▇▇
Amount: 115,000.00
PostDate: 20210910
Tran_ID: ▇▇▇▇
CheckNum: 123
DIN: ▇▇▇▇
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▇▇▇▇
ECEItemSeqNum: ▇▇▇▇

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

125

1-1367/260
411

Date: *9/14/21*

Pay to the Order of *RUCHI Gems*   $ *190,000 00/xx*

*One hundred ninety thousand* —————— Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

O 125

Account: ▮▮▮▮▮
Amount: 190,000.00
PostDate: 20210914
Tran_ID: ▮▮▮▮
CheckNum: 125
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

JPMorganChaseBank 051400 000101 4235700040324

Account: ▮▮▮▮▮
Amount: 190,000.00
PostDate: 20210914
Tran_ID: ▮▮▮▮
CheckNum: 125
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

127
1-1367/260
411

9/15/21
Date

Pay to the Order of   *Kuchi Gens*

$ 200,000 ⁷⁰/₀₀

*two hundred thousand*   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0127

Account: ▮
Amount: 200,000.00
PostDate: 20210915
Tran_ID: ▮
CheckNum: 127
DIN: ▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮
ECEItemSeqNum: ▮

Account: ▮
Amount: 200,000.00
PostDate: 20210915
Tran_ID: ▮
CheckNum: 127
DIN: ▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮
ECEItemSeqNum: ▮



Account:
Amount: 47,000.00
PostDate: 20210916
Tran_ID:
CheckNum: 126
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount: 47,000.00
PostDate: 20210916
Tran_ID:
CheckNum: 126
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

130

1-1367/260
411

_09/23/21_
Date

Pay to the
Order of   _Ruchi Gems_                    $ _159,000 xx/100_

_one hundr fifty nine thous_         **Dollars**

**D Bank**
America's Most Convenient Bank®

For _____

0130

Account: ▮▮▮▮
Amount:  159,000.00
PostDate: 20210924
Tran_ID: ▮▮▮▮
CheckNum:  130
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: ▮▮▮▮
Amount:  159,000.00
PostDate: 20210924
Tran_ID: ▮▮▮▮
CheckNum:  130
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

129

1-1367/260
411

Date  0 7/ 21/ 21

Pay to the
Order of  Ruchz Gems                               $ 150,200 75/100

one hund fifty thousand —                          Dollars

**D Bank**
America's Most Convenient Bank®

For

0129

Account:
Amount:  150,000.00
PostDate:  20210924
Tran_ID:
CheckNum:  129
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount:  150,000.00
PostDate:  20210924
Tran_ID:
CheckNum:  129
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**    10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

128
1-1367/260
411

9/27/21
Date

Pay to the
Order of    Ruchi Gems      $218,000

two hundred eighteen thous     Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

⑆ ▮▮▮▮▮▮▮▮▮ ⑈    0128

Account: ▮▮▮▮▮▮▮▮
Amount: 218,000.00
PostDate: 20210928
Tran_ID: ▮▮▮▮▮▮
CheckNum: 128
DIN: ▮▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮▮

For Deposit Only - JPMC

Account: ▮▮▮▮▮▮▮
Amount: 218,000.00
PostDate: 20210928
Tran_ID: ▮▮▮▮▮▮
CheckNum: 128
DIN: ▮▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

133

1-1367/260
411

10/8/21
Date

Pay to the
Order of    *Ruchi Gens*    $ 44,000

*forty four thou*    Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0133

Account: ███████
Amount: 44,000.00
PostDate: 20211008
Tran_ID: ███████
CheckNum: 133
DIN: ███████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ███████
ECEItemSeqNum: ███████

Account: ███████
Amount: 44,000.00
PostDate: 20211008
Tran_ID: ███████
CheckNum: 133
DIN: ███████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ███████
ECEItemSeqNum: ███████

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

**134**
1-1367/260
411

*10/11/21*
Date

Pay to the
Order of   *Ruchi beams*   $ *277 000⁰⁰/₀₀*

*two hundred seventy seven thous* ——————   **Dollars**

**D Bank**
America's Most Convenient Bank®

For _____

0134

Account: ▮▮▮▮
Amount: 277,000.00
PostDate: 20211012
Tran_ID: ▮▮▮▮
CheckNum: 134
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: ▮▮▮▮
Amount: 277,000.00
PostDate: 20211012
Tran_ID: ▮▮▮▮
CheckNum: 134
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

132

1-1367/260
411

Date   10/15/21

Pay to the Order of   _Muchi I Gene_   $ 100,000 xx/100

_One hundred thousand_   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0132

---

Account: ▮▮▮▮▮
Amount: 100,000.00
PostDate: 20211015
Tran_ID: ▮▮▮▮▮
CheckNum: 132
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮

---

Account: ▮▮▮▮▮
Amount: 100,000.00
PostDate: 20211015
Tran_ID: ▮▮▮▮▮
CheckNum: 132
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

135

1-1367/260
411

10/18/21
Date

Pay to the
Order of   RuCHZ Gems                      $ 190,000 xx/100

one hundred Ninty thousend ———————— Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0135

Account: ▮▮▮▮▮
Amount: 190,000.00
PostDate: 20211019
Tran_ID: ▮▮▮▮▮
CheckNum: 135
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮

For Deposit Only - JPMC

FOR DEPOSIT ONLY
H GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: ▮▮▮▮▮
Amount: 190,000.00
PostDate: 20211019
Tran_ID: ▮▮▮▮▮
CheckNum: 135
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

136

1-1367/260
411

10/27/21
Date

Pay to the
Order of   RUCHIE GM

$ 169,000 XX/100

one hundred sixty nine thousand ———— Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0136

Account: ██████████
Amount:  169,000.00
PostDate: 20211028
Tran_ID: ███████
CheckNum: 136
DIN: █████████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ████████████
ECEItemSeqNum: █████████████

For Deposit Only - JPMC

FOR DEPOSIT ONLY
RUSH GOLD JEWELRY
DBA ... GEMS

Account: ██████████
Amount:  169,000.00
PostDate: 20211028
Tran_ID: ███████
CheckNum: 136
DIN: ████████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ████████████
ECEItemSeqNum: █████████████



SUNSTONE SERVICES INC   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

137
1-1367/260
411

11/3/21
Date

Pay to the
Order of   Ruchi Gems                    $ 147,000

one   hundre   fonty   seven   thousand ———   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0137

Account:
Amount:  147,000.00
PostDate:  20211105
Tran_ID:
CheckNum:  137
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount:  147,000.00
PostDate:  20211105
Tran_ID:
CheckNum:  137
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

138
1-1387/260
411

11/10/21
Date

Pay to the
Order of   *Ruchz Gems*   $ 114,000 ⁷⁷/₇₀

*One hundred fifty four Thous*   **Dollars**

**TD Bank**
America's Most Convenient Bank®

Eric Gash

For _____

0138

Account: ████
Amount: 154,000.00
PostDate: 20211112
Tran_ID: ████
CheckNum: 138
DIN: ████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ████
ECEItemSeqNum: ████

For Deposit Only - JPMC

FOR DEPOSIT ONLY
CASH GOLD SOLID JEWELRY

Account: ████
Amount: 154,000.00
PostDate: 20211112
Tran_ID: ████
CheckNum: 138
DIN: ████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ████
ECEItemSeqNum: ████

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

139
1-1367/250
411

Date _11/ 12/ 21_

Pay to the
Order of _Ruchz Gem_   $ _150,000_

_One hundred fifty thous_ — Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0139

Account:
Amount:  150,000.00
PostDate:  20211116
Tran_ID:
CheckNum:  139
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount:  150,000.00
PostDate:  20211116
Tran_ID:
CheckNum:  139
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

140

1-1367/250
411

11/15/21
Date

Pay to the
Order of   *Ruchiz Gems*   $ 129,000

*One hundred twenty nine thousand* Dollars

**D Bank**
America's Most Convenient Bank®

For

0140

Account:
Amount: 129,000.00
PostDate: 20211116
Tran_ID:
CheckNum: 140
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount: 129,000.00
PostDate: 20211116
Tran_ID:
CheckNum: 140
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

145
1-1367/260
411

12/7/21
Date

Pay to the
Order of   *Mulit I Gems*                                    $ 160,000⁵⁶

*one hunder sixty thousand* ——                          **Dollars**

**TD Bank**
America's Most Convenient Bank®

For _____

0145

Account: ▮▮▮▮
Amount: 160,000.00
PostDate: 20211208
Tran_ID: ▮▮▮▮
CheckNum: 145
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD - GOLD JEWELRY
DBA KUSH GEMS

Account: ▮▮▮▮
Amount: 160,000.00
PostDate: 20211208
Tran_ID: ▮▮▮▮
CheckNum: 145
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

143
1-1387/260
411

Date: *12/7/21*

Pay to the Order of *Ruckiz Gems*     $ *185,000⁰⁰/₁₀₀*

*one hundred eighty five thousand*    Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

O143

Account: ▓▓▓▓▓▓
Amount: 185,000.00
PostDate: 20211208
Tran_ID: ▓▓▓▓▓
CheckNum: 143
DIN: ▓▓▓▓▓
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▓▓▓▓▓▓▓
ECEItemSeqNum: ▓▓▓▓▓▓

For Deposit Only - JPMC

FOR DEPOSIT ONLY
RUSH GOLD & GOLD JEWELRY
DBA RUCKLGEMS

Account: ▓▓▓▓▓▓
Amount: 185,000.00
PostDate: 20211208
Tran_ID: ▓▓▓▓▓
CheckNum: 143
DIN: ▓▓▓▓▓
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▓▓▓▓▓▓▓
ECEItemSeqNum: ▓▓▓▓▓▓



**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

144
1-1367/260
411

12/6/21

Date

Pay to the Order of   *Ruchi Z  Gems*   $ 190,000 ⁰⁰/₁₀₀

*one hundred ninty thousal*   Dollars

**D Bank**
America's Most Convenient Bank®

For _____

0144

Account:
Amount: 190,000.00
PostDate: 20211208
Tran_ID:
CheckNum: 144
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount: 190,000.00
PostDate: 20211208
Tran_ID:
CheckNum: 144
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

141
1-1367/260
411

*12/8/21*
Date

Pay to the
Order of   *Ruckl~ Gem*                              $ *114,000 ⁰⁰⁄₁₀₀*

*One hundre fourteen thousand ———*   **Dollars**

**D Bank**
America's Most Convenient Bank®

For _____

⑈0141

---

Account: ▮▮▮▮▮▮▮
Amount: 114,000.00
PostDate: 20211209
Tran_ID: ▮▮▮▮▮▮
CheckNum: 141
DIN: ▮▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮

---

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account: ▮▮▮▮▮▮▮
Amount: 114,000.00
PostDate: 20211209
Tran_ID: ▮▮▮▮▮▮
CheckNum: 141
DIN: ▮▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

142

1-1367/260
411

12/9/21
Date

Pay to the
Order of   Ruchi Gems

$ 100,000

One hundred thousand

Dollars

**TD Bank**
America's Most Convenient Bank®

For

0142

Account:
Amount:  100,000.00
PostDate:  20211209
Tran_ID:
CheckNum:  142
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
DBA RUCHI GEMS

Account:
Amount:  100,000.00
PostDate:  20211209
Tran_ID:
CheckNum:  142
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**    10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

147

1-1367/260
411

12/14/21

Date

Pay to the Order of   *Ruchi Gems*    $ 73,000 ⁰⁰/₁₀₀

*seventy three thous*    Dollars

Photo Safe Deposit®
Details on back

**TD Bank**
America's Most Convenient Bank®

For _____

0147

---

Account: ███████
Amount: 73,000.00
PostDate: 20211214
Tran_ID: ███████
CheckNum: 147
DIN: ███████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ███████
ECEItemSeqNum: ███████

---

JPMorganChaseBank 121410 000103 9035700000529

For Deposit in Ruchi Gems

---

Account: ███████
Amount: 73,000.00
PostDate: 20211214
Tran_ID: ███████
CheckNum: 147
DIN: ███████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ███████
ECEItemSeqNum: ███████

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

151

1-1367/260
411

12/21/21
Date

Pay to the
Order of   *RICHIE Gems*   $ 136,000 xx/100

*One hundred thirty six thousal*   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0151

Account: ▮▮▮▮
Amount: 136,000.00
PostDate: 20211221
Tran_ID: ▮▮▮▮
CheckNum: 151
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

Account: ▮▮▮▮
Amount: 136,000.00
PostDate: 20211221
Tran_ID: ▮▮▮▮
CheckNum: 151
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC** 10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

150

1-1367/260
411

12/20/21
Date

Pay to the
Order of _Lucriz bems_ $ 168,000 XX/100

_One hundred sixty eight thous_ ———— Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0150

Account: ▮▮▮▮
Amount: 168,000.00
PostDate: 20211221
Tran_ID: ▮▮▮▮
CheckNum: 150
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

Account: ▮▮▮▮
Amount: 168,000.00
PostDate: 20211221
Tran_ID: ▮▮▮▮
CheckNum: 150
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**   10-20   **146**
280 MULBERRY ST APT 1A
NEW YORK, NY 10012   1-1367/260
411

12/20/21
Date

Pay to the
Order of   _Rucht Gems_   $ 113,000 xx/xx

One hundree lifty three thous———— Dollars

**D Bank**
America's Most Convenient Bank®

For _____

0146

Account:
Amount: 153,000.00
PostDate: 20211221
Tran_ID:
CheckNum: 146
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account:
Amount: 153,000.00
PostDate: 20211221
Tran_ID:
CheckNum: 146
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20   **148**
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

1-1367/260
411

*12/28/21*   Date

Pay to the
Order of   *RUCHI Gems*   $ *154,000⁰⁰⁄₁₀₀*

*One hundred Fifty Four thousl* ────── Dollars

**Bank**
America's Most Convenient Bank®

For _____

O 148

Account: ▮▮▮▮▮
Amount: 154,000.00
PostDate: 20211228
Tran_ID: ▮▮▮▮
CheckNum: 148
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account: ▮▮▮▮▮
Amount: 154,000.00
PostDate: 20211228
Tran_ID: ▮▮▮▮
CheckNum: 148
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

149

1-1357/260
411

1/3/22
Date

Pay to the
Order of   *Ruchi Gems*   $ 144,000 ⁴⁴/₁₀₀

*One hundred forty four thousel*   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0149

Account: ████████
Amount: 144,000.00
PostDate: 20220104
Tran_ID: ████
CheckNum: 149
DIN: ████████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ████████
ECEItemSeqNum: ██████████

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account: ████████
Amount: 144,000.00
PostDate: 20220104
Tran_ID: ████
CheckNum: 149
DIN: ████████
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ████████
ECEItemSeqNum: ██████████

**SUNSTONE SERVICES INC**   10-20

280 MULBERRY ST APT 1A
NEW YORK, NY 10012

153

1-1367/260
411

Date: 1/6/22

Pay to the Order of _Ruchi Gent_   $ 100,000

One hundred thousand — Dollars

**TD Bank**

America's Most Convenient Bank®

For _____

⑃ 0153

Account: ▮▮▮▮
Amount:  100,000.00
PostDate:  20220106
Tran_ID: ▮▮▮▮
CheckNum:  153
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

Account: ▮▮▮▮
Amount:  100,000.00
PostDate:  20220106
Tran_ID: ▮▮▮▮
CheckNum:  153
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

152

1 1367/260
411

*1/19/22*

Date

Pay to the
Order of   *Ruby Z   Gems*

$ *64,000 xx/100*

*Sixty   Four   Thousal* —————

Dollars

**D Bank**
America's Most Convenient Bank®

For

⑆ ▉▉▉▉▉ ⑆   0152

Account: ▉▉▉▉▉
Amount:  64,000.00
PostDate:  20220111
Tran_ID: ▉▉▉▉▉
CheckNum:  152
DIN: ▉▉▉▉▉
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▉▉▉▉▉
ECEItemSeqNum: ▉▉▉▉▉

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & GOLD JEWELRY
▉▉▉▉▉ GEMS

Account: ▉▉▉▉▉
Amount:  64,000.00
PostDate:  20220111
Tran_ID: ▉▉▉▉▉
CheckNum:  152
DIN: ▉▉▉▉▉
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▉▉▉▉▉
ECEItemSeqNum: ▉▉▉▉▉

**SUNSTONE SERVICES INC**   10-20   **154**
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

1-1367/260
411

*1/12/22*
Date

Pay to the
Order of   *Ruchll Sons*   $ *175,000*

*One hundred seventy five thousl*   **Dollars**

**TD Bank**
America's Most Convenient Bank®

For

0154

Account:
Amount: 175,000.00
PostDate: 20220112
Tran_ID:
CheckNum: 154
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

Account:
Amount: 175,000.00
PostDate: 20220112
Tran_ID:
CheckNum: 154
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

155
1-1367/260
411

1/13/22

Date

Pay to the
Order of    *Nuckiz  bems*    $ 150,000 --

*one  hundred  fifty  thousand* ———    Dollars

**Bank**
America's Most Convenient Bank®

For _____

0155

Account: ▓▓▓▓▓
Amount:  150,000.00
PostDate:  20220113
Tran_ID: ▓▓▓
CheckNum:  155
DIN: ▓▓▓
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▓▓▓▓
ECEItemSeqNum: ▓▓▓▓▓

Account: ▓▓▓▓▓
Amount:  150,000.00
PostDate:  20220113
Tran_ID: ▓▓▓
CheckNum:  155
DIN: ▓▓▓
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▓▓▓▓
ECEItemSeqNum: ▓▓▓▓▓



**SUNSTONE SERVICES INC**   10-20
260 MULBERRY ST APT 1A
NEW YORK, NY 10012

157
1-1367/260
411

1/14/22
Date

Pay to the
Order of   Ruchi Gems                    $ 130,000 74/100

une hundred thirty thousand ——— Dollars

**D Bank**
America's Most Convenient Bank®

For _____

0157

Account:
Amount: 130,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 157
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RICHI GEMS

Account:
Amount: 130,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 157
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

10-20

158

1-1367/260
411

1/17/22

Date

Pay to the Order of    RuCHZ  Gems                                      $ 122,000 xx/100

One    hundred    twenty  two  thousal —                      Dollars

**D Bank**
America's Most Convenient Bank®

For

0158

Account:
Amount: 122,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 158
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account:
Amount: 122,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 158
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**    10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

156

1-1367/250
411

1/13/22

Date

Pay to the Order of    R u c H Z  Gems                    $ 160,000 XX/100

o n e   h u n d r e d   s i x t y   t h o u s a n d            Dollars

**TD Bank**
America's Most Convenient Bank®

For

0156

Account:
Amount: 160,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 156
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

FOR DEPOSIT ONLY
KUSH GOLD & JEWELRY INC
DBA RUCHI GEMS

Account:
Amount: 160,000.00
PostDate: 20220118
Tran_ID:
CheckNum: 156
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

159
1-1367/260
411

1/20/22
Date

Pay to the Order of   *Ruchi Gems*   $ 147,000 XX/100

One hundred Forty seven thousand   Dollars

**TD Bank**
America's Most Convenient Bank®

For

0159

Account:
Amount:  147,000.00
PostDate:  20220120
Tran_ID:
CheckNum:  159
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

A/c

RUCHI GEMS

Account:
Amount:  147,000.00
PostDate:  20220120
Tran_ID:
CheckNum:  159
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

162

1-1367/260
411

Date 1/27/22

Pay to the Order of   _Ruimz  Gems_   $ 62,000 xx/100

_Sixty  two  thousand_   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

Photo Safe Deposit®
Details on back

0162

Account: ▮▮▮▮
Amount: 62,000.00
PostDate: 20220127
Tran_ID: ▮▮▮▮
CheckNum: 162
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

JPMorganChaseBank  012707  000103  9235700197

Account: ▮▮▮▮
Amount: 62,000.00
PostDate: 20220127
Tran_ID: ▮▮▮▮
CheckNum: 162
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮



SUNSTONE SERVICES INC   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

164

1-1367/260
411

2/3/22
Date

Pay to the
Order of   *Ruchi Gems*   $ 150,000

One hundred forty thous   Dollars

**TD Bank**
America's Most Convenient Bank®

For

0164

Account:
Amount: 150,000.00
PostDate: 20220207
Tran_ID:
CheckNum: 164
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

RUCHI GEMS

Account:
Amount: 150,000.00
PostDate: 20220207
Tran_ID:
CheckNum: 164
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

165
1-1367/260
411

2/7/22
Date

Pay to the
Order of   *Ruchi Gems*   $ *152,000*

*One hundred fifty two thousand*   Dollars

**D Bank**
America's Most Convenient Bank®

For

0165

Account:
Amount: 152,000.00
PostDate: 20220207
Tran_ID:
CheckNum: 165
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

*Ruchi Gems*

Account:
Amount: 152,000.00
PostDate: 20220207
Tran_ID:
CheckNum: 165
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

161
1-1367/260
411

Date 2/2/22

Pay to the Order of  *Ruchi Gems*   $ *100,000*

*One hundred thousand* ———  Dollars

**D Bank**
America's Most Convenient Bank®

For

0161

Account:
Amount: 100,000.00
PostDate: 20220207
Tran_ID:
CheckNum: 161
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

RUCHI GEMS

Account:
Amount: 100,000.00
PostDate: 20220207
Tran_ID:
CheckNum: 161
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20   166
280 MULBERRY ST APT 1A
NEW YORK, NY 10012                                      1-1367/260
                                                             411
                                        02/8/22
                                              Date

Pay to the    _RuchI Gems_                          $ 135,000 ⁴⁴/₁₀₀
Order of

_one hundred thirty five thoud_    Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

⑆          ⑈⑆              ⑈⑆   0166

Account:
Amount: 135,000.00
PostDate: 20220209
Tran_ID:
CheckNum: 166
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

Account:
Amount: 135,000.00
PostDate: 20220209
Tran_ID:
CheckNum: 166
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

167
1-1367/260
411

Date _02/09/22_

Pay to the Order of _RUCHE Gem_   $ _142,000.00_

_One hundred forty two thousand_ ———— Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0167

Account: ▮▮▮▮▮
Amount:  142,000.00
PostDate: 20220210
Tran_ID: ▮▮▮▮
CheckNum: 167
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

For Deposit Only - JPMC

Account: ▮▮▮▮
Amount:  142,000.00
PostDate: 20220210
Tran_ID: ▮▮▮▮
CheckNum: 167
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮



Account:
Amount: 153,000.00
PostDate: 20220216
Tran_ID:
CheckNum: 169
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Account:
Amount: 153,000.00
PostDate: 20220216
Tran_ID:
CheckNum: 169
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

168
1-1367/260
411

2/10/22

Date

Pay to the Order of   _Ruchz  len,_

$ 135,000 ⁷⁵/₁₀₀

_One hundred thirty five thousand—_   Dollars

**Bank**
America's Most Convenient Bank®

For _____

0168

Account: ▮▮▮▮
Amount:  135,000.00
PostDate:  20220216
Tran_ID: ▮▮▮▮
CheckNum:  168
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

For Deposit Only - JPMC

RCH RvcH CHMC

Account: ▮▮▮▮
Amount:  135,000.00
PostDate:  20220216
Tran_ID: ▮▮▮▮
CheckNum:  168
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

170

1-1367/260
411

2/17/22
Date

Pay to the
Order of   Ruchiz Gems

$ 113,000 XX/100

One hundred thirteen thousand

Dollars

**TD Bank**
America's Most Convenient Bank®

For

Account:
Amount:  113,000.00
PostDate:  20220217
Tran_ID:
CheckNum:  170
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

Account:
Amount:  113,000.00
PostDate:  20220217
Tran_ID:
CheckNum:  170
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

171

1-1367/260
411

2/18/22

Date

Pay to the
Order of  *Ruchiz Gems*

$ 100,000 ⁴⁶⁄₁₀₀

*one hundred thoand*

Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0171

Account: ▮▮▮▮▮▮
Amount: 100,000.00
PostDate: 20220222
Tran_ID: ▮▮▮▮▮▮
CheckNum: 171
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮

For Deposit Only - JPMC

Ruchi Gems

Account: ▮▮▮▮▮▮
Amount: 100,000.00
PostDate: 20220222
Tran_ID: ▮▮▮▮▮▮
CheckNum: 171
DIN: ▮▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮▮▮▮▮
ECEItemSeqNum: ▮▮▮▮▮▮▮

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

172

1-1367/260
411

Date 3/16/22

Pay to the Order of _Rucci Gems_   $ 99,000⁰⁰

_Nine + Nine Mouhul_   Dollars

**TD Bank**
America's Most Convenient Bank®

For

0172

Account:
Amount: 99,000.00
PostDate: 20220316
Tran_ID:
CheckNum: 172
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

JPMorganChaseBank 031603 745959 939740063919

ENDORSE HERE

Account:
Amount: 99,000.00
PostDate: 20220316
Tran_ID:
CheckNum: 172
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

110
1-1387/260
411

Date   3/15/22

Pay to the
Order of   Ruchi Gems   $ 16,000 ⁰⁰/₁₀₀

Sixteen thousand   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0110

Account: ▮▮▮▮▮
Amount:  16,000.00
PostDate:  20220316
Tran_ID: ▮▮▮▮
CheckNum:  110
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

For Deposit Only - JPMC

Ruchi Gems

Account: ▮▮▮▮
Amount:  16,000.00
PostDate:  20220316
Tran_ID: ▮▮▮▮
CheckNum:  110
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

**SUNSTONE SERVICES INC**     10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

173
1-1367/260
411

3/24/22  Date

Pay to the Order of   _Ruchi Gems_     $ 13,000 ⁷⁵

_Thirteen Thousand_     Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0173

Account: ▆▆▆▆
Amount: 13,000.00
PostDate: 20220324
Tran_ID: ▆▆▆▆
CheckNum: 173
DIN: ▆▆▆▆
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▆▆▆▆
ECEItemSeqNum: ▆▆▆▆

JPMorganChaseBank 032405 000103 923570084902

ENDORSE HERE

Account: ▆▆▆▆
Amount: 13,000.00
PostDate: 20220324
Tran_ID: ▆▆▆▆
CheckNum: 173
DIN: ▆▆▆▆
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▆▆▆▆
ECEItemSeqNum: ▆▆▆▆

**SUNSTONE SERVICES INC**   10-20
280 MULBERRY ST APT 1A
NEW YORK, NY 10012

174
1-1357/260
411

4/4/12

Pay to the
Order of   _Ruchi Gems_   $ 15,000 00/100

_Fifteen thousand_   Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

0174

Account: ▮▮▮▮
Amount: 15,000.00
PostDate: 20220404
Tran_ID: ▮▮▮▮
CheckNum: 174
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

For Deposit Only - JPMC

RUCHI GEMS

Account: ▮▮▮▮
Amount: 15,000.00
PostDate: 20220404
Tran_ID: ▮▮▮▮
CheckNum: 174
DIN: ▮▮▮▮
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: ▮▮▮▮
ECEItemSeqNum: ▮▮▮▮

SUNSTONE SERVICES INC

1-1367/260

207

DATE 04/27/22

PAY TO THE
ORDER OF _Ruthe Gunr_ $ 29,000 ²²⁄₁₀₀

_twenty nine thousand_ DOLLARS

TD BANK
America's Most Convenient Bank

MEMO _____

⑈ 0 207

Account:
Amount: 29,000.00
PostDate: 20220503
Tran_ID:
CheckNum: 207
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Account:
Amount: 29,000.00
PostDate: 20220503
Tran_ID:
CheckNum: 207
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:



**SUNSTONE SERVICES INC**

208

1 1367/260

DATE 0 5/ 5/22

PAY TO THE ORDER OF _Ruchiz Gemr_ $ 17,000 ⁴⁷⁄₁₀₀

_Seventeen thousand_ DOLLARS

**TD BANK**
America's Most Convenient Bank

MEMO _____

0 208

Account:
Amount: 17,000.00
PostDate: 20220506
Tran_ID:
CheckNum: 208
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

RUCHI GEMS

Account:
Amount: 17,000.00
PostDate: 20220506
Tran_ID:
CheckNum: 208
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

**SUNSTONE SERVICES INC**

209

1-1367/260

DATE 1/10/22

PAY TO THE ORDER OF *Ruchi Sems*

$ 10,000 *×/100*

*Ten thous*

DOLLARS

TD BANK
America's Most Convenient Bank

MEMO

0209

Account:
Amount: 10,000.00
PostDate: 20220510
Tran_ID:
CheckNum: 209
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum:

For Deposit Only - JPMC

Account:
Amount: 10,000.00
PostDate: 20220510
Tran_ID:
CheckNum: 209
DIN:
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN:
ECEItemSeqNum: